DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone:   (212) 450-4000
Facsimile:   (212) 607-7973
Marshall S. Huebner (admitted *pro hac vice*)
Brian M. Resnick (admitted *pro hac vice*)
Michelle M. McGreal (admitted *pro hac vice*)

HUNTON & WILLIAMS LLP
Riverfront Plaza, East Tower
951 East Byrd Street
Richmond, Virginia 23219
Telephone: (804) 788-8200
Facsimile: (804) 788-8218
Tyler P. Brown (VSB No. 28072)
Henry P. (Toby) Long, III (VSB No. 75134)
Justin F. Paget (VSB No. 77949)

*Proposed Counsel to the Debtors*
*and Debtors in Possession*

*Proposed Local Counsel to the Debtors*
*and Debtors in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

In re:

**JAMES RIVER COAL COMPANY,** *et al.*,

**Debtors.**[1]

**Chapter 11**

**Case No. 14-31848 (KRH)**

**(Jointly Administered)**

## LIST OF EQUITY SECURITY HOLDERS OF
## JAMES RIVER COAL COMPANY

A list of equity security holders (the "**Equity Holder List**") of James River Coal

Company, a debtor and debtor in possession in the above-captioned cases, as of

April 7, 2014, is attached hereto as Exhibit A, in accordance with Rule 1007(a)(3) of the

Federal Rules of Bankruptcy Procedure.

---

[1] The Debtors, along with the last four digits of each Debtor's federal tax identification number, are the entities listed on Schedule 1 attached hereto.

Dated:  April 21, 2014
        Richmond, Virginia

                          Respectfully submitted,

                          /s/ Henry P. (Toby) Long, III
                          Tyler P. Brown (VSB No. 28072)
                          Henry P. (Toby) Long, III (VSB No. 75134)
                          Justin F. Paget (VSB No. 77949)
                          HUNTON & WILLIAMS LLP
                          Riverfront Plaza, East Tower
                          951 East Byrd Street
                          Richmond, Virginia 23219
                          Telephone: (804) 788-8200
                          Facsimile:  (804) 788-8218

                          *Proposed Local Counsel to the Debtors
                          and Debtors in Possession*

                          -and-

                          Marshall S. Huebner (admitted *pro hac vice*)
                          Brian M. Resnick (admitted *pro hac vice*)
                          Michelle M. McGreal (admitted *pro hac vice*)
                          DAVIS POLK & WARDWELL LLP
                          450 Lexington Avenue
                          New York, New York 10017
                          Telephone: (212) 450-4000
                          Facsimile:  (212) 607-7973

                          *Proposed Counsel to the Debtors
                          and Debtors in Possession*

## <u>DECLARATION</u>

I, Samuel M. Hopkins, II, James River Coal Company's Vice President and Chief

Accounting Officer, declare under penalty of perjury that I have reviewed the attached

Equity Holder List and that it is true and correct to the best of my knowledge,

information and belief, with reliance on the information provided by Computershare

Trust Company, N.A.

Dated:   April 21, 2014
            Richmond, Virginia

                   By:  /s/ Samuel M. Hopkins, II
                         Samuel M. Hopkins, II

**SCHEDULE 1**
(Debtor Entities)

1.   James River Coal Company (2012)
2.   BDCC Holding Company, Inc. (3200)
3.   Bell County Coal Corporation (0806)
4.   Bledsoe Coal Corporation (4821)
5.   Bledsoe Coal Leasing Company (6654)
6.   Blue Diamond Coal Company (3812)
7.   Buck Branch Resources LLC (1459)
8.   Chafin Branch Coal Company, LLC (7873)
9.   Eolia Resources, Inc. (0587)
10.  Hampden Coal Company, LLC (4334)
11.  International Resource Partners LP (8669)
12.  International Resources Holdings I LLC (9838)
13.  International Resources Holdings II LLC (1567)
14.  International Resources, LLC (2522)
15.  IRP GP Holdco LLC (5380)
16.  IRP Kentucky LLC (1454)
17.  IRP LP Holdco Inc. (4447)

18.  IRP WV Corp. (6050)
19.  James River Coal Sales, Inc. (3417)
20.  James River Coal Service Company (2577)
21.  James River Escrow Inc. (0314)
22.  Jellico Mining, LLC (4545)
23.  Johns Creek Coal Company (9412)
24.  Johns Creek Elkhorn Coal Corporation (9199)
25.  Johns Creek Processing Company (4021)
26.  Laurel Mountain Resources LLC (1458)
27.  Leeco, Inc. (4176)
28.  Logan & Kanawha Coal Co., LLC (5716)
29.  McCoy Elkhorn Coal Corporation (8373)
30.  Rockhouse Creek Development, LLC (9583)
31.  Shamrock Coal Company, Incorporated (1843)
32.  Snap Creek Mining, LLC (6858)
33.  Triad Mining Inc. (9005)
34.  Triad Underground Mining, LLC (9041)

# EXHIBIT A

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 4,400,000 | DOHA BANK | GRAND HAMAD AVENUE | PO BOX 3818 | DOHA | QATAR | | |
| Common | 1,227,067 | VODA INVESTMENTS | PO BOX 58610 | DUBAI | UNITED ARAB EMIRATES | | | |
| Common | 382,751 | GARY MARDER & | CAREN MARDER JT TEN | 1 OCEAN LANE | PALM BEACH FL        33480 | | | |
| Common | 355,000 | 52525              0108 | BRKG GSI | 276 OCEAN DRIVE - SENTOSA | #01-26 | SINGAPORE 098449 | SINGAPORE | |
| Common | 325,000 | JOHN HENLEY | 5357 PINENEEDLE DR | GARDENDALE      AL 35071 | | | | |
| Common | 310,000 | CAPITAL INV & BROKERAGE JORDAN | LTD CO | SHMEISANI /ISAM AL-AJLOUNI ST | PO BOX 940982 | AMMAN           11194 | JORDAN           11194 | |
| Common | 197,500 | TOM ZSCHIESCHE | 10804 SCHOOL HOUSE LN | AUSTIN TX          78750 | | | | |
| Common | 186,965 | CAPITAL ONE SHAREBUILDER INC | --OMNIBUS ACCOUNT-- | 83 SOUTH KING STREET STE 700 | SEATTLE WA 98104-2851 | | | |
| Common | 150,000 | RONALD M TURNER | P.O.BOX 29 | HELEN  GA  30545 | | | | |
| Common | 111,909 | UOB KAY HIAN PTE LTD AC CLIENT | 8 ANTHONY RD #01-01 | 229957 SINGAPORE | | | | |
| Common | 100,000 | ALLISON BREEN | 616 W 137TH ST | APT 3B | NEW YORK  NY  10031-8013 | | | |
| Common | 100,000 | DR. AZMY M. AWAD | 987 LILY POND LANE | FRANKLIN LKS NJ 07417-1056 | | | | |
| Common | 99,090 | MONEX BOOM SECURITIES (H.K.) LIMITED | CLIENTS ACCOUNT-BOOM OMNIBUS MARGIN | ATTN: KIT MEI AGATHA LO LAI | 25/F A1A TOWER  183 ELECTRIC ROAD | NORTH POINT HONG KONG | HONG KONG       HK | |
| Common | 90,192 | SCOTTRADE INC CUST FBO | KARL FRANCKE  ROLLOVER IRA | 120 PRICE ST APT 4 | ANCHORAGE          AK 99508 | | | |
| Common | 90,000 | ALLERGY DERMATOLOGY & | SKIN CANCER CENTER  INC | 401(K)PSP DTD JUNE 1 1990 | DR. GARY L MARDER TTEE | 9580 S FEDERAL HWY-STE 19 | PORT SAINT LUCIE FL  34952 | |
| Common | 87,115 | IRA FBO DAVID C GENTRY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3431 DRY CREEK RD | MARIETTA GA 30062-4264 | | |
| Common | 85,000 | JIM GEHLSEN | JEAN GEHLSEN JT TEN | 12801 HAZELWOOD DR | NOKESVILLE      VA 20181 | | | |
| Common | 81,982 | PHILLIP SECURITIES PTE LTD. | -30% WITHHOLDING-CLIENT | A/C-SINGLE AGENCY ACCOUNT- | 250 NORTH BRIDGE ROAD | SINGAPORE 179101 - SINGAPORE | | |
| Common | 80,000 | JOHN C KELLY | 255 S RENGSTORFF AVE APT 132 | MOUNTAIN VIEW     CA 94040-1701 | | | | |
| Common | 80,000 | HONG LI GOUVIS | 18 MORRO BAY DR | CORONA DEL MAR CA 92625 | | | | |
| Common | 76,171 | 002 099 | CAI QUANT | ATTN: CONTROLLERS MANAGER | *CAIQS OPS EU | EQ DERIV PROD CONTROL 6FL | 388 GREENWICH ST. | NEW YORK NY 10013-2375 |
| Common | 75,000 | ELAINE C LAGANAS | 3915 GREENSIDE PT | COLO SPGS  CO  80904-1023 | | | | |
| Common | 74,650 | HSBC TRINKAUS AG | CORPORATE ACTIONS | YORCKSTR. 21-23 | 40476 DUESSELDORF GERMANY | | | |
| Common | 70,000 | ANTONIO S ONG | 137 DUXFORD AVE | LAS VEGAS  NV  89123-1184 | | | | |
| Common | 69,441 | KEYTRADE BANK SA-NV | #NAME? | ACCOUNT-- | BRUSSELS BELGIUM | BLVD DU SOUVERAIN B 1170 | | |
| Common | 69,364 | IRA FBO SAMUEL BLOOMBERG | DB SECURITIES INC CUSTODIAN | ROTH ACCOUNT | DTD 03/25/10 | 120 E SEAVER ST PH 300 | BROOKLINE MA 02445-5719 | |
| Common | 68,790 | COY K LANE & DELORES LANE TTEE | C K LANE FAMILY REV TRUST | U/A DTD 11/15/2002 | 1806 BROWNING TRACE | LEXINGTON KY          40509 | | |
| Common | 68,700 | OCBC SECURITIES PRIVATE LTD | --SINGLE AGENCY ACCOUNT-- | 18 CHURCH STREET | #01-00 OCBC CENTRE SOUTH | SINGAPORE 049479 | | |
| Common | 67,000 | RAHMI SOYUGENC | 2100 N 6TH AVE | EVANSVILLE     IN 47710-2814 | | | | |
| Common | 67,000 | GARY OLSEN | PO BOX 1587 | IDAHO FALLS ID  83403 | | | | |
| Common | 66,479 | FMT CO CUST IRA ROLLOVER | FBO LISA LYNN BORDEN | 25440 CARRINGTON DR | SOUTH RIDING     VA 20152-3959 | | | |
| Common | 64,600 | HAZZARD'S EXCAVATING AND TRUCK | SAMUEL C HAZZARD JR | PO BOX 398 | KIMBALL        WV 24853 | | | |
| Common | 62,950 | MAYBANK KIM ENG SECURITIES PTE | CLIENTS | 50 NORTH CANAL ROAD #03-01 | 059304 SINGAPORE | | | |
| Common | 62,000 | M OSHTORY & A OSHTORY TTEE | MEHERJI OSHTORY  MD AND ABHA O | U/A DTD 04/01/1988 | 2408 BONNIEBROOK DR | STOCKTON CA          95207 | | |
| Common | 61,944 | FMT CO TTEE FRP MP A/C | WILLIAM HAYWOOD WEBB | FBO WILLIAM HAYWOOD WEBB | WILLIAM HAYWOOD WEBB P/ADM | 3583 PEAKWOOD DR SW | ROANOKE        VA 24014-3108 | |
| Common | 60,225 | DEBORAH M CARLISLE ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 13714 S GOODYEAR RD | DAYTON  TX  77535-4106 | | | |
| Common | 60,000 | MICHAEL P FREEMAN | 10402 S KINGSTON AVE | TULSA        OK 74137-7029 | | | | |
| Common | 60,000 | BANQUE DE L'EUROPE MERIDIONALE | ATTN: AMINE BECHARA | PO BOX 334 | L-2015 | LUXEMBOURG | | |
| Common | 59,200 | KBL EUROPEAN PRIVATE BANKERS | SA | 43 BOULEVARD ROYAL | B P 1108 | L-2955 LUXEMBOURG | | |
| Common | 58,064 | ELIZABETH JEWELL HOPKINS & | S HOPKINS JT TEN | 3808 BARRINGTON HILL DR | RICHMOND VA          23233 | | | |
| Common | 57,165 | SGSS SPA F/B/O FINECO CUSTOMERS | --OMNIBUS ACCOUNT-- | MACIACHINI CENTER - MAC 2 | VIA BENIGNO CRESPI 19/A | 20159 MILANO ITALY | | |
| Common | 56,550 | DMG & PARTNERS SECURITIES PTE | LTD A/C CLIENTS | 100 COLLYER QUAY #09-08 | OCEAN FINANCIAL CENTRE | 049315 SINGAPORE | | |
| Common | 56,500 | MARK EDWARD ROONEY | 3110 GROVELAND RD | ORTONVILLE      MI 48462 | | | | |
| Common | 56,256 | SCOTTRADE INC CUST FBO | ROBERT A LAUZON SEP IRA | 63 ENTERPRISE RD | HYANNIS         MA 02601 | | | |
| Common | 52,000 | CHAIM NUNBERG | CHERYL NUNBERG | 1780 E 29TH ST | BROOKLYN        NY 11229-2517 | | | |
| Common | 50,000 | PATRICK H POLLARD | JUDY C POLLARD | 1817 POCOSHOCK BLVD | RICHMOND        VA 23235-5613 | | | |
| Common | 50,000 | DANIEL S PONDER TR FBO | KEITH KRESS LIVING TRUST | UA 03/29/2006 | 6476 SUNBEAM DR | RIVERSIDE  CA 92506-4601 | | |
| Common | 50,000 | AC AS CUST FOR IRA | MARIAN NANCY HRAB | 6105 EVERY SAIL PATH | CLARKSVILLE MD  21029-2905 | | | |
| Common | 50,000 | SERGIO PRASLIN | PO BOX 4514 | COVINA CA          91723 | | | | |
| Common | 49,533 | JUN YAO | 302 W 86TH ST #JN | NEW YORK          NY 10024 | | | | |
| Common | 49,093 | BEA WEALTH MANAGEMENT SERVICES | (TAIWAN) LTD | -SINGLE ACCOUNT AGENCY- | 10TH FL TAIPEI FINANCIAL CENTER | NO. 88 DUNHUA NORTH ROAD | TAIPEI CITY 10551 | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 47,500 | BORIS M NEKRITIN | 29 HASENFUS CIR | NEEDHAM        MA 02494-1358 | | | | |
| Common | 46,500 | FMT CO CUST IRA ROLLOVER | FBO RONALD GEORGE SCHUBERT | 9104 TIMBERGLEN DRIVE | IMPERIAL        PA 15126-9249 | | | |
| Common | 45,567 | EQF  SBL - INVENTORY | ATTN: MARK NIESEN | 677 WASHINGTON BLVD | STAMFORD CT  06901 | | | |
| Common | 45,400 | RONALD GEORGE SCHUBERT | 9104 TIMBERGLEN DRIVE | IMPERIAL        PA 15126-9249 | | | | |
| Common | 45,005 | STEVEN ODLAND | 16 MAPLE LN | OSBORN        ME 04605 | | | | |
| Common | 45,000 | SCOTTRADE INC CUST FBO | PAWAN KUMAR ROLLOVER IRA | 4842 S 122ND CT | OMAHA        NE 68137 | | | |
| Common | 45,000 | WEATHERFORD LLC AS GEN PARTNER | R & B WEATHERFORD LTD PTSHP | 76 DOLPHIN LN | FREEPORT TX  77541-8338 | | | |
| Common | 44,770 | MR. XINGHUA QIN AND/OR | MRS. HUI YONG WEI JTWROS | 14458 56 ST NW | EDMONTON AB  T5A 3R1 | | | |
| Common | 44,100 | TODD A MAINO | 42 COLTS GLEN LN | BASKING RIDGE  NJ  07920-2061 | | | | |
| Common | 44,000 | ROBERT B SEAL TTEE | U/A KATHERINE M SEAL TRUST | 408 PARK AVE | STATESBORO   GA  30458-2065 | | | |
| Common | 43,200 | DTC #997 | VARIABLE ANNUITY LIFE INS CO | F448 | GREG KINGSTON | 2929 ALLEN PARKWAY | HOUSTON        TX 77019 1701 | |
| Common | 42,638 | JOHN J WILLIAMSON | 3826 COUNTRY CLUB BLVD | CAPE CORAL FL  33904-5171 | | | | |
| Common | 41,000 | FMTC CUSTODIAN - ROTH IRA | FBO GEORGE WILLIAM FROST | 165 CHANNEL DR | NAPLES        FL 34108-2141 | | | |
| Common | 40,000 | RICHARD THOMAS CUNEO ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 13714 S GOODYEAR RD | DAYTON  TX  77535-4106 | | | |
| Common | 40,000 | MRS CHUI LING SEE | MR KONG SIN LEE | 50 YACHTERS LANE | TORONTO ON  M8V 4C6 | | | |
| Common | 40,000 | STEPHEN RETZER & | NANCY RETZER JT TEN | 7807 LA MIRADA DR | BOCA RATON FL        33433 | | | |
| Common | 40,000 | FMTC TTEE | DELTA PILOTS PLAN | FBO DAVID V SMITH | P0 B0X 11675 | ST PETE        FL 33733 | | |
| Common | 40,000 | ROBERT L MCCALL | 8420 KAWALA DR | LAS VEGAS NV 89128-7170 | | | | |
| Common | 39,000 | DBS VICKERS SECURITIES | (SINGAPORE) PTE LTD | SAA-ITF OFFLINE CLIENT ACCOUNT- | MARINA BAY FINANCIAL CENTRE | TOWER 3 SINGAPORE 018982 | | |
| Common | 37,700 | FMT CO CUST IRA ROLLOVER | FBO MICHAEL S YU | 18956 63RD PL N | MAPLE GROVE        MN 55311-4638 | | | |
| Common | 36,100 | BLACKROCK GLOBAL RESOURCES & M | FUND A SUBTRUST OF THE AL SAFI | C/O WALKERS FUND SERVICES LTD | WALKER HOUSE 87 MARY STREET | GEORGE TOWN GRAND CAYMAN | KY1-9002 CAYMAN ISLANDS | |
| Common | 35,000 | RAKESH NARAYAN | SWATI NARAYAN TEN COM | 4907 VALERIE ST | BELLAIRE        TX 77401 | | | |
| Common | 35,000 | BRIAN L KOELLING | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 2324 MEADOW LN | JUNEAU  AK  99801-9373 | | |
| Common | 34,000 | UOB KAY HIAN PTE LTD ACCT CLIENT | 8 ANTHONY ROAD | #01-01 | SINGAPORE        229957 | | | |
| Common | 33,500 | REKHA V PATEL  & | VINOD P PATEL  TEN COM TEN IN COM | 7 MICHALAK DR | SAYREVILLE NJ  08872-2152 | | | |
| Common | 32,500 | FMT CO CUST SEPP IRA | FBO JOHN ALAN WHITE | 500 BONITA AVE | PASADENA        CA 91107-5141 | | | |
| Common | 32,500 | KEITH E BENSON | 5917 CROSS POINTE LN | BRENTWOOD TN        37027 | | | | |
| Common | 32,000 | PETER K ALEXIS | P O BOX 5821 | LAKE CHARLES    LA 70606-5821 | | | | |
| Common | 31,500 | ARCADY GRENADER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 2045 LA CHANDELLE CT | BROOKFIELD WI 53045 | | | |
| Common | 31,250 | JAY L ZWEIER | BARRIE S ZWEIER | 2858 COLTS NECK RD | BLACKLICK        OH 43004-1101 | | | |
| Common | 31,175 | ANTHONY PETER MORICI | 158 HILLCREST AVE | MANHASSET NY        11030 | | | | |
| Common | 31,030 | BNY MELLON CAPITAL MARKETS LLC | --MARKET MAKING ACCOUNT--NMS/LISTED | | 101 BARCLAY ST # 3E | NEW YORK NY 10007 | | |
| Common | 31,000 | GUSTAVE HANSELIN | TOD | 216 FOREST CREEK LN | SAN RAMON  CA  94583-1249 | | | |
| Common | 30,712 | BLACKBOX-INVENTORY | ATTN: BOBBY HARRINGTON | | 677 WASHINGTON BLVD | STAMFORD CT  06901 | | |
| Common | 30,000 | PEDRO ANDRES GARCIA & | LUCIANO GARCIA JR JT TEN TOD | 10465 NW 133RD ST | HIALEAH GARDENS  FL  33018-1126 | | | |
| Common | 30,000 | KEITH M SABOLCIK | 114 DREW RD | CLARKS MILLS        PA 16114 | | | | |
| Common | 30,000 | SHARAD MASHETTIWAR | TOD | 220 W JERSEY ST APT 11H | ELIZABETH  NJ  07202-1325 | | | |
| Common | 30,000 | MIROSLAW URBANCZYK | 24717 S MICHAELS | CRETE  IL  60417 | | | | |
| Common | 30,000 | ROBERT J CUNEO ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 12597 TROLLEY DR | FRISCO  TX  750358769 | | | |
| Common | 30,000 | ALLISON F BREEN | 616 W137TH ST.  #3B | NEW YORK NY  10031-8013 | | | | |
| Common | 29,900 | RICHARD T CUNEO | 13714 S GOODYEAR RD | OLD RVR WNFRE    TX 77535-4106 | | | | |
| Common | 29,550 | HUAQIANG WEI | PO BOX 278764 | SACRAMENTO        CA 95827 | | | | |
| Common | 29,000 | D DEAN MCCLURE TRS FBO | D DEAN MCCLURE & HELEN V | MCCLURE TRUST UA SEP 13 2005 | 546 RENTZ PL | CINCINNATI  OH  45238 | | |
| Common | 29,000 | ROBERT ALVIN DARLAGE | 3920 LAKESIDE DR. | COLUMBUS IN        47203 | | | | |
| Common | 28,500 | DANIEL ELIEFF | 29740 ARDEN DR | GREY EAGLE        MN 56336 | | | | |
| Common | 27,670 | MOHAMED HAFEZ SADEK | 20 RABBA BUILDINGS | 20 RABBA BUILDINGS NOZHA ST NASR CIT | 1137 CAIRO  00000 | EGYPT | | |

Case 14-31848-KRH  Doc 118  Filed 04/21/14  Entered 04/21/14 13:59:35  Desc Main
Document  Page 8 of 234

Liberty Media List
Green River Capital Corp. (Delaware)

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 27,433 | BRUCE K MANDROS | 2025 E TETON BLVD | GREEN RIVER WY 82935-6237 | | | | |
| Common | 27,010 | JULIAN E NEWBERN | PATRICIA P NEWBERN JTTEN | 229 ROBERT ST | CHESAPEAKE    VA 23322 | | | |
| Common | 27,000 | FMT CO CUST IRA ROLLOVER | FBO DAVID MCDEARMONT | 6109 VALLEYWOOD DR | FLOWER MOUND    TX 75028-2367 | | | |
| Common | 27,000 | FMT CO CUST IRA ROLLOVER | FBO DONALD REYES | 2603 SARATOGA DR | AUSTIN    TX 78733-1242 | | | |
| Common | 26,752 | IGOR ZLOKARNIK & | JANET RIVERA ZLOKARNIK | JT TEN WROS | 24 EMERSON ST | NATICK MA 01760-1819 | | |
| Common | 26,700 | ASHRAF ELGOHARY | 625 LAWRENCE AVE | TOMS RIVER NJ 08757-1345 | | | | |
| Common | 26,150 | KAREN RAE ROLL ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 4737 LIME RIDGE RD | WEST BEND WI 530957883 | | | |
| Common | 26,000 | KEITH R OUSTALET | 3139 W WALNUT HILL LN APT 1137 | IRVING TX    75038 | | | | |
| Common | 25,946 | GEORGE HARRY TAYLOR TR FBO G HARRY | TAYLOR REVOCABLE TRUST | UA 09/24/2007 | PO BOX 986 | COLUMBIA MS 39429 | | |
| Common | 25,700 | JOSEPH J SHEA & HOLLY C SHEA TRS FBO | JOSEPH J & HOLLY C SHEA REVOCABLE TR | UA 03/25/1998 | N 41 88 SOUTH LAKESHORE DRIVE | MARKESAN WI 53946 | | |
| Common | 25,250 | ROBERT M BURNEY | 8474 NUMBER FOUR ROAD | LOWVILLE NY 13367-3253 | | | | |
| Common | 25,000 | JOHN A CINI | SHARON L CINI | PO BOX 253051 | W BLOOMFIELD    MI 48325-3051 | | | |
| Common | 25,000 | GREGORY PAUL GONVILLE & | MELISSA KAY GONVILLE JT TEN | 1130 COTSWOLD LN | WEST CHESTER PA 19380-3704 | | | |
| Common | 25,000 | JAMES A GOSSOM | 5046 RIDGE RD | SPOTSYLVANIA VA 22551-6333 | | | | |
| Common | 25,000 | RUSSELL TRUST CO TTEE | UNITED AIRLINES PILOTS PLAN | FBO DAVID PANDO | 7540 GREENVILLE CIR | LAKE WORTH FL    33467 | | |
| Common | 25,000 | FMT CO CUST IRA ROLLOVER | FBO MARCUS D BRADLEY | 8122 OLD ORCHARD PL | FAIRHOPE    AL 36532-7093 | | | |
| Common | 25,000 | GREGG DOUGLAS BENNETT & | LAUREN DAWE BENNETT JT TEN | 8446 NE 9TH ST | MEDINA WA    98039 | | | |
| Common | 25,000 | TIMOTHY J HAMPTON | PLEDGED TO ML LENDER | 11939 HARGROVE DR | DES PERES MO 63131-4106 | | | |
| Common | 24,591 | THE BANK OF NEW YORK TTEE | PSEG SAVINGS THRIFT PLAN | FBO MARCEL DRAL | 733 SUBURBAN RD | UNION NJ    07083 | | |
| Common | 24,000 | HILLIARD LYONS CUST FOR | JAMES GAUNT IRA | 11 FLOTILLA | HILTON HEAD ISLAND SC 29928-5228 | | | |
| Common | 24,000 | FABIAN COLONNA | 4 MACARTHUR DR | MATAWAN NJ    07747 | | | | |
| Common | 23,000 | ROBERT CAMERON | P.O BOX 482 | BLACK HAWK CO 80422 | | | | |
| Common | 22,486 | MICHAEL DOUGLAS HERNDON IRA TD | AMERITRADE CLEARING CUSTODIAN | 3449 SADDLE BROOK DR | MELBOURNE  FL 32934-8368 | | | |
| Common | 22,206 | FMT CO CUST IRA ROLLOVER | FBO VELAYUDAM SHANMUGAM | 1829 CHARITY DR | BRENTWOOD    TN 37027-8697 | | | |
| Common | 22,200 | JOSEPH A CZUL | 142 E RIDGE RD | CHARLESTON WV 253141666 | | | | |
| Common | 22,050 | EUROCLEAR BANK | CORPORATE ACTIONS DEPARTMENT | CUSTODY SUPPORT TEAM-LEVEL 2 | 1 BOULEVARD DU ROI ALBERT II | B-1210 BRUSSELS | BELGIUM | |
| Common | 22,000 | IRA FBO  JAMES S HORNE | TD AMERITRADE CLEARING INC CUSTODIAN | 9038 HOKE BRADY RD | RICHMOND  VA 23231 | | | |
| Common | 22,000 | SCOTTRADE INC CUST FBO | BILL R ADDISON ROLLOVER IRA | 506 WINDLASS DR | LENOIR CITY    TN 37772 | | | |
| Common | 22,000 | IQUBAL H BHIMANI | 702 S 5TH ST | ALLENTOWN    PA 18103 | | | | |
| Common | 21,983 | THOMAS L KOVACH | 909 ROAD 8 | POWELL WY 82435-8517 | | | | |
| Common | 21,141 | FIO BANKA AS | #NAME? | MASTER 15% | MILLENIUM PLAZA V CELNICI 10 | PRAGUE 1 117 21 | CZECH REPUBLIC | |
| Common | 20,926 | EDWARD D JONES & CO CUSTODIAN | FBO WILLIAM LYNN SMITH IRA | 461 CIRCLE DR | ABINGDON VA 24210-2035 | | | |
| Common | 20,900 | CITIGROUP DERIVATIVES MKTS INC | 130 CHESIRE LANE STE 102 | MINNETONKA  MN 55305 | | | | |
| Common | 20,700 | EST GENERAL CONTRACTORS INC | PO BOX 1027 | DUNN NC  28335-1027 | | | | |
| Common | 20,700 | CLIFFORD W GANNON TTEE | REV TRUST AGREEMENT OF CLIFFOR | U/A DTD 9/9/1996 | 1303 VETERANS BLVD | FESTUS    MO 63028 | | |
| Common | 20,500 | RICHARD L ROSENBERGER TTEE | RICHARD L ROSENBERGER LIVING T | U/A DTD 02/17/2005 | 10328 M 89 | RICHLAND MI    49083 | | |
| Common | 20,265 | MICHAEL E WEBER & | AVA WEBER JT TEN | 11970 NATHANS HILL LANE | CINCINNATI OH    45249 | | | |
| Common | 20,234 | RYAN MOLLETTE | 157 MOUNTAIN BREEZE LANE | SAINT ALBANS WV  25177 | | | | |
| Common | 20,100 | MYRON H REINHART | 28 GIVENS CT | RICHMOND VA 23227-3358 | | | | |
| Common | 20,092 | CARL SCOTT BOGGS | 12876 HIGHWAY 1 | WEBBVILLE    KY 41180 | | | | |
| Common | 20,000 | XINFENG CHEN | XIUQIN LI JT TEN | 5012 GROVES EDGE LN | WAXHAW    NC 28173 | | | |
| Common | 20,000 | LAWAISSE | SINT JORISSTRAAT 6 | B-8500 KORTRIJK | BELGIUM | | | |
| Common | 20,000 | WILLIAM JOSEPH FOLSOM TOD | SUBJECT TO STA TOD RULES | 5 RUBY RIDGE RD | ANNISTON    AL 36207 | | | |
| Common | 20,000 | KENNETH CHARLES DECKER | 2231 WINROCK BLVD APT 210 | HOUSTON    TX 77057 | | | | |
| Common | 20,000 | RICHARD THOMAS CUNEO | 13714 S GOODYEAR RD | DAYTON TX  77535-4106 | | | | |
| Common | 20,000 | DANIEL EARL BROCK IRA TD AMERITRADE | CLEARING  CUSTODIAN | 659 SPRINGWELL LN | PADUCAH KY  420018652 | | | |
| Common | 20,000 | MICHAEL J ROLL ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 4737 LIME RIDGE RD | WEST BEND WI 530957883 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 20,000 | NICHOLAS PEAY | 2965 FAIRMOUNT BLVD | CLEVELAND HTS OH 44118-4060 | | | | |
| Common | 20,000 | JOSHUA LEE/MAY CHANG | CORP ACTION BUSINESS SERVICES | HSBC SGP BRANCH PRI BANK DIV | 12/F. CITYPLAZA 4 | 12 TAIKOO WAN ROAD | TAIKOO SHING  HONG KONG | |
| Common | 20,000 | JOHN E TATE | 3280 W MILTON RD | TUCSON      AZ 85746 | | | | |
| Common | 20,000 | DANIEL P MARTIN & | JILL R MARTIN JTWROS | 6519 SYCAMORE GLEN DRIVE | ORANGE CA  92869-1011 | | | |
| Common | 20,000 | ARNOLD A SLOMINSKI & | BARBARA D SLOMINSKI JTWROS | 54714 LAUREL DRIVE | MACOMB MI  48042-2221 | | | |
| Common | 20,000 | MARIANA HERRERA | NEIL LINCOLN POLLACK | 6171 SW 79TH ST | SOUTH MIAMI     FL 33143-5032 | | | |
| Common | 20,000 | RICHARD T CUNEO | 13714 S GOODYEAR RD | OLD RVR WNFRE    TX 77535-4106 | | | | |
| Common | 20,000 | JOSEPH C COCALIS | 119 WRIGHT ST | POINT MARION     PA 15474-1158 | | | | |
| Common | 20,000 | FMT CO CUST IRA ROLLOVER | FBO SEAN COUGHLIN | 36 LONDON TER | NEW CITY      NY 10956 | | | |
| Common | 20,000 | CLARENCE CHICO BUGAYONG & | SALLY BUGAYONG TEN ENT | 38 MARMON TER | WEST ORANGE NJ  07052-2229 | | | |
| Common | 20,000 | GENE D MAAS | IRA E*TRADE CUSTODIAN | ROLLOVER ACCOUNT | 3935 N. SURREY HILLS LANE | LK HAVASU CTY AZ 86404-8718 | | |
| Common | 20,000 | DOREY ELECTRIC CO | 894  WIDGEON ROAD | NORFOLK VA  23513-3098 | | | | |
| Common | 20,000 | EDWARD J BUCCINO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 280 COUNTRY CT | BARTONVILLE TX 76226 | | |
| Common | 20,000 | DALE ALAN MCCOMBS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2721 FALCON WAY | MIDLOTHIAN TX       76065 | | |
| Common | 20,000 | RESBUR ASSOCIATES | A PARTNERSHIP | 1614 HALAMA ST | KIHEI HI     96753 | | | |
| Common | 20,000 | FMT CO CUST IRA ROLLOVER | FBO EDWARD A BOHANNON | 2808 GIBSON OAKS DR | OAK HILL      VA 20171-2287 | | | |
| Common | 20,000 | CHRISTOPHER H BLAKE & | HEATHER S BLAKE JT TEN | 17 CONNIE PL | MORRISTOWN NJ      07960 | | | |
| Common | 20,000 | SSBT TTEE | CONTINENTAL MILLS INC 401K RSP | FBO KARL R VAN VLEET | 1921 BROOK AVE SW | SEATTLE WA        98126 | | |
| Common | 20,000 | PRAVINKUMAR D BHAKTA & | SEEMABEN P BHAKTA JT TEN | 8615 AMY BROOK CT | HUMBLE TX        77396 | | | |
| Common | 20,000 | SEQUOIA ENERGY INC | 6122 NORWAY RD | DALLAS TX       75230 | | | | |
| Common | 20,000 | KGI ASIA LTD- CLIENT ACCOUNT | 41/F CENTRAL PLAZA | 18 HABOUR ROAD | WANCHAI HONG KONG | | | |
| Common | 20,000 | MR ABRAHAM O JAKARSEZIAN & | MRS THERESA JAKARSEZIAN | 271 WELDRICK RD W | RICHMOND HILL ON  L4C 5P2 | | | |
| Common | 20,000 | MR. SENTHIL K GANAPATHI | 2357 GREENWOOD RD | AJAX ON  L1T 4S5 | | | | |
| Common | 20,000 | JAMES S MILLIGAN | 1635 BITTERROOT DR | BILLINGS MT  59105-4358 | | | | |
| Common | 20,000 | WALLACE HAYNES CARRIER JR & | BONNY RUTH CARRIER & | ANNE G CARRIER JT TEN | 856 LEO BINION RD | FRANKLIN KY        42134 | | |
| Common | 20,000 | MARK RINEHART | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 304 JOHN LEE RD | LEBANON JUNCTION KY | 40150-8020 | |
| Common | 20,000 | ABIGAIL L PRESSON AND | THOMAS L PRESSON JR JTWROS | 6532 WAKEFALLS DR | WAKE FOREST NC  27587-9593 | | | |
| Common | 20,000 | LUTHER L LAFON (IRA) | FCC AS CUSTODIAN | 4 FOX CHASE ROAD | CHARLESTON WV  25304-2769 | | | |
| Common | 19,935 | GEOFFREY D ELDRINGHOFF & CATHERINE | G ELDRINGHOFF JT TEN | 56 HATHORN BLVD | SARATOGA SPRINGS NY  12866 8940 | | | |
| Common | 19,900 | DAVID W HEPNER | 2788 ROBINWOOD DR | CLEARWATER       FL 33759 | | | | |
| Common | 19,800 | JEFF L BURGOZ TOD | SUBJECT TO STA TOD RULES | 1519 BRADFOX LN | NORTH LAS VEGAS     NV 89032 | | | |
| Common | 19,600 | VIJAYAN CHARLES & | PATRICIA JILL CHARLES JTWROS | 7400 LAKE GLEN DRIVE | GLENDALE  MD  20769 | | | |
| Common | 19,500 | IRA FBO DOUGLAS C MEYER | PERSHING LLC AS CUSTODIAN | 27381 LAKELAND RD | MORTON IL 61550-9388 | | | |
| Common | 19,490 | DILAN V. SIRITUNGA | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 158 MERCER STREET | APT. 11B | NEW YORK NY  10012 | |
| Common | 19,200 | CHIU TSO | DESIGNATED BENE PLAN/TOD | PO BOX 2501 | STAFFORD TX      77497 | | | |
| Common | 19,064 | DE SHAW VALENCE PORTFOLIOS | LLC-US (STAT) (STRAT1) | 120 WEST 45TH STREET | 39TH FLOOR  TOWER 45 | NEW YORK NY  10036 | | |
| Common | 19,056 | MR SANTIAGO MARTIN | 115 DAWES RD | EAST YORK ON  M4C 5B8 | | | | |
| Common | 19,000 | MICHAEL HAROLD PAPESH & | REBECCA BREEN PAPESH JT TEN | 3555 PIERCE ST | SAN FRANCISCO CA 94123 | | | |
| Common | 19,000 | FMT CO CUST SEPP IRA | FBO BORIS M NEKRITIN | 29 HASENFUS CIR | NEEDHAM      MA 02494-1358 | | | |
| Common | 19,000 | STARMAX CORPORATION | ATTN: MICHAEL V PELLIN | PO BOX 1700 | VALPARAISO  IN  46384-1700 | | | |
| Common | 19,000 | HONGQIAN CAO & | YUHUA LI JT TEN | 5212 MAIN AVE | ORANGEVALE  CA  95662-5613 | | | |
| Common | 18,910 | ISS/550/NORTHERN TRUST | ATTN. CLARKE PETERSON 2099 GAITHER | OAD  SUITE 501 | ROCKVILLE  MD 20850 | | | |
| Common | 18,580 | QING ZHANG | 6102 BIRKDALE VALLEY DR | APT 332 | CHARLOTTE NC        28277 | | | |
| Common | 18,475 | SCOTTRADE INC CUST FBO | GLENN L JOHNSON IRA | 6116 EDGEWOOD CIR | LAS VEGAS      NV 89107 | | | |
| Common | 18,366 | RICHARD L DOUTHAT | 712 EMMETT CREEK LN | LEXINGTON KY  40515-6302 | | | | |
| Common | 18,000 | NIKOULA FAMILY INVESTMENTS LTD | A PARTNERSHIP | 214 BETHANY DRIVE | GREENSBURG PA  15601-1075 | | | |
| Common | 18,000 | HENRY H. STRAUSS REVOCABLE | TRUST | U/A DTD 10/14/2008 | HENRY STRAUSS TTEE | 12 HOWARD AVE | TAPPAN NY  10983-1006 | |
| Common | 18,000 | RONNIE PILCHER | 347 UNION AVE | CRESCENT CITY  FL. 321124433 | | | | |
| Common | 18,000 | DEBBIE K TYSON | IRA E*TRADE CUSTODIAN | 3935 N SURREY HILLS LANE | LK HAVASU CTY AZ  86404-8718 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 18,000 | THOMAS L RUMBAUGH | 2166 FLINTRIDGE CT | THOUSAND OAKS    CA 91362-1741 | | | | |
| Common | 17,800 | STATE STREET BANK & TR TTEE | 3M SAVINGS PL | FBO JAMES M AUSTIN | 9038 KIMBRO AVE S | COTTAGE GROVE MN 55016 | | |
| Common | 17,781 | BES BANCO ESPIRITO SANTO SA/BEST | SINGLE ACCOUNT AGENCY ACCOUNT | AVENIDA DA LIBERDADE 195 | 1250 142 LISBOA | RUA DR MARIO SOARES LT 4 TAGUS | 2740 119 PORTO SALVO PORTUGAL | |
| Common | 17,630 | SOLOMON T MOUCHAIMECHE | 6682 EMBASSY COURT | MAUMEE OH  43537-9722 | | | | |
| Common | 17,500 | FREDRIC I MCGHEE | GAIL C MCGHEE JT TEN | 6346 COLD HARBOR RD | MECHANICSVLLE VA 23111-3201 | | | |
| Common | 17,500 | BINCKBANK NV | BEWAARBEDRIJF/CUSTODY | BELGIUM CUSTODY/TREATY | BARBARA STROZZILAAN 310 | 1083 HN AMSTERDAM | THE NETHERLANDS | |
| Common | 17,500 | FMTC CUSTODIAN - ROTH IRA | FBO DIETER M RUNKEL | 4715 MILLHAVEN CIR | AUBURN         GA 30011-2210 | | | |
| Common | 17,500 | STEVE CARTER | 706 AVIATOR DR | FORT WORTH        TX 76179 | | | | |
| Common | 17,400 | JAMES TURNER | 423 TURNER RD | BUMPUS MILLS      TN 37028 | | | | |
| Common | 17,385 | FMT CO CUST IRA | FBO JOHN I HUHS | 117 MARVA OAKS DR | WOODSIDE         CA 94062-4120 | | | |
| Common | 17,320 | MS. HUI YONG WEI | 14458 56 ST NW | EDMONTON AB  T5A 3R1 | | | | |
| Common | 17,300 | ROBERT H DRYSDALE | 1006 PRINCESS LN | VENICE         FL 34293 | | | | |
| Common | 17,205 | MR LODEWYK N DE BEER | 586 RIVER ST E SUITE 303 | PRINCE ALBERT SK  S6V 0A6 | | | | |
| Common | 17,005 | JAMES A POLK IRA TD AMERITRADE | CLEARING  CUSTODIAN | 802 EL TORO RD | OJAI  CA  930231711 | | | |
| Common | 17,000 | NORTHERN TRUST AS TTEE | SCHLUMBERGER TECH CO SVGS & PSP | FBO BRADLEY PINKSTAFF | 1019 E. HIGHWAY 66 | ELK CITY OK 73644-1906 | | |
| Common | 17,000 | DEBORAH ELLIS | 3 MEADOW RD | CHARLESTON      WV 25314 | | | | |
| Common | 17,000 | GERALD E ZALOOM | 185 PROSPECT AVE.  PH-I | HACKENSACK       NJ 07601 | | | | |
| Common | 17,000 | DRS HUSSAINI & KRISHNANEY TR | MIDWEST ANESTHESIA CONSULTANTS | FBO RACHEL BELITS ROTH | 2045 LA CHANDELLE CT | BROOKFIELD WI 53045-4917 | | |
| Common | 17,000 | DOUGLAS C DAIGLE & | HELEN C DAIGLE JT TEN | 21 DROUIN CIRCLE | AUBURN    NH  03032 | | | |
| Common | 16,691 | RAYMOND E PEART | 40 ESHELMAN RD | LANCASTER      PA 17601-5641 | | | | |
| Common | 16,670 | THOMAS FLANIGAM TRUST B | UA 7 1 98 | JEANETTE FLANIGAM TR | 3 OAK BROOK CLUB DR APT D102 | OAK BROOK  IL  60523 | | |
| Common | 16,557 | ROBERT WILLIAM HOLLIS | 207 WEDGE WAY | TAZEWELL TN  37879-6185 | | | | |
| Common | 16,500 | LYNN M ELLEFSON REVOCABLE TRUST | UAD 08/23/07 | LYNN M ELLEFSON TTEE | PO BOX 596 | HIBBING MN 55746-0596 | | |
| Common | 16,500 | STEPHANIE L ELLEFSON IRREVOCABLE | TRUST UAD 04/08/08 | CHRISTOPHER D ELLEFSON TTEE | 3415 SWINNERTON RD | HIBBING MN 55746-8131 | | |
| Common | 16,500 | FMT CO CUST IRA ROLLOVER | FBO STANLEY JUN TAMAKI | 72 STRATFORD RD | KENSINGTON      CA 94707-1246 | | | |
| Common | 16,500 | FMTC TTEE | ROSE ACRE FARMS INC | FBO MARCUS RUST | 6393 W 1600 S | REMINGTON      IN 47977-8733 | | |
| Common | 16,472 | ANUP PATEL | 4034 LONG BEACH BLVD | LONG BEACH  CA  908072617 | | | | |
| Common | 16,300 | KATHLEEN C LEE TTEE | UNDER THE KATHLEEN C LEE LIVIN | U/A DTD 11/14/1995 | 3865 LARABY DR | HARRISBURG PA       17110 | | |
| Common | 16,134 | TIMOTHY F FRASURE | 109 NASCAR LANE | HYDEN KY 41762 | | | | |
| Common | 16,000 | PAUL A CAVALLARO TTEE | THE PAUL A CAVALLARO REVOC TRU | U/A 07/25/96 | 70 JOHNNY CAKE ST | NORTH ANDOVER    MA 01845-5614 | | |
| Common | 16,000 | DANNY BARLAU | BESS BARLAU | JT TEN/WROS | 8406 SPRAGUE RD | ODESSA TX  79764-1747 | | |
| Common | 16,000 | D DEAN MCCLURE TTEE | D DEAN MCCLURE & HELEN V MCCLU | U/A DTD 9/13/05 | 546 RENTZ PL | CINCINNATI        OH 45238 | | |
| Common | 16,000 | ALBERT J RYAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 426 ELIZABETH ST | SAN FRANCISCO CA 94114 | | |
| Common | 16,000 | HENRY E TUCKER & | MARYANNE P TUCKER JTWROS | 38 HILLENDALE RD | PERKASIE PA  18944 | | | |
| Common | 16,000 | FMT CO CUST IRA ROLLOVER | FBO ROBERT BRIAN SINCLAIR | 1148 OLOH RD | SUMRALL        MS 39482-3946 | | | |
| Common | 15,843 | FMT CO CUST IRA ROLLOVER | FBO WILLIAM HAYWOOD WEBB | 3583 PEAKWOOD DR SW | ROANOKE        VA 24014-3108 | | | |
| Common | 15,701 | BARCLAYS CAPITAL INC | AMM LBI | ATTN: MIKE BISHOP | 745 7TH AVE 13TH FL | NEW YORK NY  10019-6801 | | |
| Common | 15,500 | MATTHEW PARRY | 1600 RUSSIAN JACK DRIVE APT 4 | ANCHORAGE AK  99508-3547 | | | | |
| Common | 15,500 | YING LIU & | YINGJIE FAN JT TEN | 45377 LOTHROP RD | CANTON MI        48188 | | | |
| Common | 15,500 | WILLIAM R DUGAN | CLAIRE S DUGAN | 635 ROOSEVELT AVE | PITTSBURGH      PA 15202-3413 | | | |
| Common | 15,500 | DALE W DEMPSEY | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 157 RIDGEMONT RD | CHEHALIS WA  98532-8685 | | |
| Common | 15,400 | BOWLING BRANCH INVESTMENTS INC | ATTN: CHARLES M STIVERS | 118 RICHMOND RD | MANCHESTER KY 40962-1207 | | | |
| Common | 15,300 | FMTC CUSTODIAN - ROTH IRA | FBO WILLIAM WARREN SPRY | 5143 W FREMONT AVE | FRESNO          CA 93722-3696 | | | |
| Common | 15,300 | FMT CO CUST IRA | FBO LY HUNG TON THAT | 4226 ENGLISH OAKS CT | BATAVIA         OH 45103-1588 | | | |
| Common | 15,274 | KARL G FRANCKE TOD | SUBJECT TO STA TOD RULES | 120 PRICE ST APT 4 | ANCHORAGE        AK 99508 | | | |
| Common | 15,180 | GUGLIEMO MIELI & SUSAN | LYNNE MIELI JT TEN | 520 PFINGSTEN RD | NORTHBROOK IL  600622508 | | | |
| Common | 15,100 | STEPHEN A GERTZ | 111 PROSPECT AVE | SAUSALITO CA        94965 | | | | |
| Common | 15,083 | MR. PETER M IMHOF | 261 YONGE BLVD | NORTH YORK ON  M5M 3J1 | | | | |
| Common | 15,000 | MRS. VIDYA RAJAGOPAL | 15 DUNGANNON DR | MARKHAM ON  L6C 0K1 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 15,000 | PATRICK MURPHY | 9001 FAIRWAYS CIR | CLARENCE NY      14031 | | | | |
| Common | 15,000 | JACK ALAN MCCOY | 760 PORTSMOUTH RD | PEEBLES OH  45660 | | | | |
| Common | 15,000 | FRANCES D GREENE TOD TO | BENEFICIARIES ON FILE WITH AMERITRA | 2220 EXECUTIVE DR | APT 132 | HAMPTON  VA 23666-6608 | | |
| Common | 15,000 | JEFFREY BRIAN FISCH ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 1855 DIAMOND ST | UNIT 5-229 | SAN DIEGO  CA 92109-3338 | | |
| Common | 15,000 | NIRAJ XAVIER | PO BOX 16172 | HUNTSVILLE  AL  35802-1664 | | | | |
| Common | 15,000 | NAMIR GAPPY | 27050 LAHSER | SOUTHFIELD MI  48034 | | | | |
| Common | 15,000 | RANDY HOLLENKAMP | 4300 AVONSHIRE LANE | PLANO  TX  75093 | | | | |
| Common | 15,000 | THOMAS C SOCHACKI & | KIMBERLY A SOCHACKI JTWROS | 2289 CUMBERLAND | BRIGHTON MI  48114-8992 | | | |
| Common | 15,000 | HOSSEIN M NAVAY | PO BOX 13132 | OAKLAND CA  94661-0132 | | | | |
| Common | 15,000 | FMT CO CUST IRA ROLLOVER | FBO BEHROUZ ROSTAMNEZHAD | 77 FARNHAM ST | BELMONT        MA 02478-3172 | | | |
| Common | 15,000 | FREDRIC I MCGHEE | GAIL C MCGHEE JT TEN | 6346 COLD HARBOR RD | MECHANICSVLLE VA 23111-3201 | | | |
| Common | 15,000 | JP MORGAN CHASE NA TTEE | SIEMENS SAVINGS PLAN | FBO CHRISTOPHER WADE YORK | 920 HERTERTON WAY | JOHNS CREEK GA 30022-7352 | | |
| Common | 15,000 | MATTHEW L HAGMAN & | MARGUERITE L HAGMAN JTWROS | 17748 DURANT STREET NE | HAM LAKE MN  55304-4607 | | | |
| Common | 15,000 | DANIEL J HEIL | R/O IRA E*TRADE CUSTODIAN | 28831 MACK ST | HAYWARD CA  94545-1215 | | | |
| Common | 15,000 | PATRICK GALLAGHER | 333 1ST STREET | LIBERTYVILLE IL  60048-2205 | | | | |
| Common | 15,000 | ROBERT DRENK | 17331 WAREHAM LN | HUNTINGTON BEACH    CA 92649 | | | | |
| Common | 15,000 | DON CONGER | ETTA CONGER JT TEN | 21129 E COUNTY ROAD 159 | HEADRICK      OK 73549 | | | |
| Common | 15,000 | KAIDONG WANG WANG | PO BOX 13242 | TUCSON        AZ 85732 | | | | |
| Common | 15,000 | SCOTTRADE INC CUST FBO | AGNES M CARVALHO ROLLOVER IRA | 143 IVY CLIFF DR | BUMPASS        VA 23024 | | | |
| Common | 15,000 | HERMAN C BRACEY | 6984 HWY 1 | BRACEY        VA 23919 | | | | |
| Common | 15,000 | SCOTTRADE INC CUST FBO | JOSEPH C NAPOLI ROLLOVER IRA | 103 PINEWOOD AVE | CENTRAL ISLIP      NY 11722 | | | |
| Common | 14,800 | REYNOLDS CAPITAL MGT | REYNOLDS CAPITAL MANAGEMENT | ATTN: FRITZ REYNOLDS | 290 SOUTH ULUKOA PLACE | LAHAINA  HI 96761 | | |
| Common | 14,500 | SCOTTRADE INC CUST FBO | RONALD ZOBY IRA | 1423 N GREAT NECK RD STE 105 | VIRGINIA BEACH      VA 23454 | | | |
| Common | 14,500 | JOHN M JOHNSON | PO BOX 441 | WILLISTON SC  29853-0441 | | | | |
| Common | 14,500 | FMT CO CUST IRA | FBO WILLIAM H ZEHNER | 2325 CLAXTON DAIRY RD | DUBLIN        GA 31021-4442 | | | |
| Common | 14,500 | JOHN A RUST | PO BOX 190 | SEYMOUR        IN 47274-0190 | | | | |
| Common | 14,500 | FMT CO CUST IRA ROLLOVER | FBO NEAL STUART ELOSGE | 2019 MAGINOAK CT | N CHESTERFLD    VA 23236-1884 | | | |
| Common | 14,380 | ALEX TORRUBIA | 2180 15TH STREET | APT 2 | SAN FRANCISCO CA  94114-1213 | | | |
| Common | 14,181 | MARVIN MCGOWN | SEP IRA E*TRADE CUSTODIAN | 4450 CALIFORNIA PL #274 | LONG BEACH CA  90807-2209 | | | |
| Common | 14,060 | BANK OF AMERICA N.A.  TTEE | CHRYSLER GROUP LLC HOURLY PLAN | FAO PAUL W GUGGENBERGER | 181 U HIGHWAY | BISMARCK MO 63624 | | |
| Common | 14,000 | WILLIAM C HEARON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1 SE THIRD AVE STE 3000 | MIAMI FL        33131 | | |
| Common | 14,000 | RODRIGO I DYER & | NANCY F GAMARRA JT TEN | LAS AZUCENAS 190 | SURCO  LIMA 33 | PERU | | |
| Common | 14,000 | DAVID GEORGE GATCHELL | 1409 ENFIELD RD #1 | AUSTIN TX        78703 | | | | |
| Common | 14,000 | RECREATIONAL SPORTS & IMPORTS | P O BOX 1587 | IDAHO FALLS ID        83403 | | | | |
| Common | 14,000 | MS. GUI YEN ONG | 18835 89 AVE NW | EDMONTON AB  T5T 5Z8 | | | | |
| Common | 14,000 | >DORIS SETO MUI | 2665 AVE. CHAMPFLEURY | QUEBEC CITY QC  G1J 4P3 | | | | |
| Common | 14,000 | ROBERT S TORMA | 4004 KINCAID LN | SALIDA CA  95368-9746 | | | | |
| Common | 14,000 | TINA D CHISM | 80 PALO CT | FORT MYERS  FL 33912 | | | | |
| Common | 14,000 | RICHARD T HITE | 745 EAST 5TH AVE | KENBRIDGE VA  23944-2053 | | | | |
| Common | 14,000 | VERNON E MCLEMORE | 3815 RAGUET ST | NACOGDOCHES  TX  759652440 | | | | |
| Common | 13,863 | MR WAYNE SCOTT | 604 WEST 8TH AVE. | VANCOUVER BC    V5Z 1C8 | | | | |
| Common | 13,800 | PAUL SYIEK & DIANE GWYNNE & FRED | FORSLEY TRS FBO CLEARVIEW | HOLDINGS TRUST UA JUL 01 2006 | 6272 INDIAN FLD | NORCROSS GA  300921372 | | |
| Common | 13,750 | CHIU TSO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 2501 | STAFFORD TX        77497 | | |
| Common | 13,715 | ZHENGLI ZHANG | 247 N CAPITOL AVE UNIT 273A | SAN JOSE | SAN JOSE CA        95127 | | | |
| Common | 13,700 | MRS. APAR SARPAL | 87 VALLEY RIDGE GREEN NW | CALGARY AB  T3B 5L5 | | | | |
| Common | 13,700 | MICHAEL C TILLS | 19502 COUNTRYBREEZE CT | SPRING TX  77388-2544 | | | | |
| Common | 13,600 | JUDY SHU-QUEI LIU | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 695 ERIE CIR | MILPITAS CA        95035 | | |
| Common | 13,500 | ELLIOT GERSTENHABER | 5555 DEL MONTE DR UNIT 102 | HOUSTON  TX 77056-4116 | | | | |
| Common | 13,500 | ROBERT W ADELMAN TOD | SUBJECT TO STA TOD RULES | 3147 MAPLE RIDGE RD | WILLARD        OH 44890 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 13,200 | MIK HOANG | 12019 PINE BROOK DR | STAFFORD  TX  77477-2278 | | | | |
| Common | 13,000 | LISA WOOD | 231C LINCOLN AVENUE | CLIFFSIDE PARK NJ  07010-2332 | | | | |
| Common | 13,000 | CAROL BIEGEL TRUST | UAD 08/21/06 | CAROL SUE BIEGEL TTEE | 644 S LINCOLN ST | HINSDALE IL 60521-4427 | | |
| Common | 13,000 | ALBERT J RYAN | 426 ELIZABETH ST | SAN FRANCISCO   CA 94114-3307 | | | | |
| Common | 13,000 | FMT CO CUST IRA ROLLOVER | FBO WILLIAM R DUGAN | 635 ROOSEVELT AVE | PITTSBURGH       PA 15202-3413 | | | |
| Common | 13,000 | MISS. KA MUN (CLARA) WONG | 51 SADDLECREEK DR | THORNHILL ON  L3T 7Z1 | | | | |
| Common | 13,000 | MS HSIU-LIEN TING | 7470 HOLLY ST | BURNABY BC  V4E 2C4 | | | | |
| Common | 12,975 | DOWNSVIEW MANAGED ACCOUNT PLATFORM | DOWNSVIEW MANAGED ACCOUNT PLATFORM I | KASSIRER | 55 UNIVERSITY AVENUE SUITE 1604 | TORONTO M5J 2H7 CAN | | |
| Common | 12,785 | STEVEN C GAETH | RENEE GAETH | 1631 OAKENGATE LN | MIDLOTHIAN       VA 23113 | | | |
| Common | 12,746 | PATRICK CARLILE | 1 FOREST VIEW DR | GLADSTONE       NJ 07934-2153 | | | | |
| Common | 12,700 | ISS/26\$5/GRT PARTNERS LLC | 702 KING FARM BOULEVARD | SUITE 400 | ROCKVILLE  MD | 20850-4045 | | |
| Common | 12,700 | DAVID B ROBINSON ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 1432 FLOYD AVE | RICHMOND VA  232204618 | | | |
| Common | 12,658 | SOL JANG | 10365 DEARLOVE ROAD #2A | GLENVIEW IL  60025-3617 | | | | |
| Common | 12,600 | FANG-SHENG WU | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2219 GRAINMILL CT | RICHMOND VA            23233 | | |
| Common | 12,500 | BARUN PAUL | 3761 61ST ST | WOODSIDE        NY 11377 | | | | |
| Common | 12,500 | ABDELLATIF ABURAMADAN | 9543 RAVENSWORTH DR | HOUSTON        TX 77031-3504 | | | | |
| Common | 12,500 | MATTHEW HO-ODONNELL | 302 WESTFIELD AVE | CLARK  NJ  07066-1531 | | | | |
| Common | 12,500 | CLAIRE RUGGIERO & NICK RUGGIERO JT | TEN | 25817 91ST ST | SALEM  WI  53168-9189 | | | |
| Common | 12,475 | SCOTTRADE INC CUST FBO | CHANDRESH S SHAH SEP IRA | 8523 HICKORY HILL DR | YOUNGSTOWN       OH 44514 | | | |
| Common | 12,300 | ANDY H NGUYEN | R/O IRA E*TRADE CUSTODIAN | 1074 REDDING AVE | COSTA MESA CA  92626-2105 | | | |
| Common | 12,015 | CALVIN GEE | 409 RUBY RANCH RD | BUDA  TX  78610-3142 | | | | |
| Common | 12,000 | GERALD ZALOOM TR FBO | ZALOOM FAMILY TRUST | UA MAY 23  1990 | 185 PROSPECT AVE PH I | HACKENSACK  NJ  076012266 | | |
| Common | 12,000 | ZHONGSHAN WANG & MEI LU JT TEN | 12000 FAIRHILL RD #716 | CLEVELAND  OH  44120-1057 | | | | |
| Common | 12,000 | BRIAN E BONTRAGER | IRA | TD AMERITRADE CLEARING CUSTODIAN | 2230 DOGWOOD RD | BREMEN  IN 46506 | | |
| Common | 12,000 | CARL JOHNS & | LINDA JOHNS JTWROS | 847 W. MULBERRY ST. | LOUISVILLE CO  80027-9403 | | | |
| Common | 12,000 | ANTHONY C PAN | SYBEL HSIEN-MAY LEE | 3998 DUNCAN PL | PALO ALTO       CA 94306-4550 | | | |
| Common | 12,000 | F DELANO THOMASSON | GAENELL W THOMASSON JT TEN | 306 SUSAN DR | COLLINSVILLE       VA 24078 | | | |
| Common | 12,000 | USAA FED SVGS BNK C/F SDIRA ROTH | MICHAEL D MARRO | 5304 CUMMING AVE | SUPERIOR       WI 54880 | | | |
| Common | 12,000 | MICHAEL V SORRENTINO & | CHRISTINA A SORRENTINO JT TEN | 11630 E FLINTLOCK CRT | CHANDLER AZ  85249 | | | |
| Common | 12,000 | STEPHANIE C LUU | 2151 OAKLAND RD SP 11 | SAN JOSE       CA 95131 | | | | |
| Common | 12,000 | CHARLES TSAKRIOS JR AND | XANTHIPI TSAKRIOS JTWROS | 9 MORGAN CT | MONTVALE NJ 07645-1105 | | | |
| Common | 12,000 | SUSAN GELLEY & | RYAN GELLEY JTWROS | TOGSTON HALL MORPETH | NORTHUMBERLAND NE65 0HR | UNITED KINGDOM | | |
| Common | 12,000 | FMT CO CUST IRA ROLLOVER | FBO JOSEPH CLARE MICHAELS | 2959 WINESAP DR N E | GRAND RAPIDS       MI 49525-3167 | | | |
| Common | 12,000 | GEORGE GIUMARRA JR. TR | GEORGE GIUMARRA JR. TTEE | U/A DTD 12/19/2000 | PO BOX 176 | EDISON CA  93220-0176 | | |
| Common | 11,830 | ALEX M CHUYEV | 11236 SHANDON WAY LN | CHARLOTTE  NC 28262 | | | | |
| Common | 11,806 | ECHEZONA H IKWUEZUNMA | 1613 WINGATE WAY | ATLANTA GA  30350-4948 | | | | |
| Common | 11,751 | JOSEPH H VIPPERMAN | 250 TRANQUILITY ROAD | MONETA VA  24121-5202 | | | | |
| Common | 11,715 | SCOTTRADE INC CUST FBO | TIMMY G MCCLAINE ROTH IRA | 2066 FAIR OAKS CIR | CORINTH       TX 76210 | | | |
| Common | 11,600 | PHILIP LIU | 9307 PRESTONWOOD DR | SHREVEPORT LA       71115 | | | | |
| Common | 11,500 | WILLIAM MARTIN MOSLOW JR SIMPLE IRA | TD AMERITRADE CLEARING CUSTODIAN | 14530 SARUM TER | MIDLOTHIAN  VA 231136047 | | | |
| Common | 11,250 | BILLY JAMES REYNOLDS & | PEGGY SUE REYNOLDS | 185 WALKER COURT | NEW TAZEWELL TN  37825-2650 | | | |
| Common | 11,000 | SCOTTRADE INC CUST FBO | MING FANG LIN IRA | 4489 SPENCER ST UNIT 132 | TORRANCE       CA 90503 | | | |
| Common | 11,000 | SCOTTRADE INC CUST FBO | WILLIAM S CURTIS ROLLOVER IRA | 10313 CHESDIN PARK DR | PETERSBURG       VA 23803 | | | |
| Common | 11,000 | HAROLD GARDNER | BONITA R GARDNER  JT TEN | 29700 BRISTOL LN | BINGHAM FARMS       MI 48025 | | | |
| Common | 11,000 | JEFFERSON BENHAM & | PAMELA BENHAM | 109 DUBOSE RD | HATTIESBURG MS  39401-9236 | | | |
| Common | 11,000 | MARVIN MCGOWN | INDIVIDUAL 401(K) ETRADE CUST | 4450 CALIFORNIA PL #274 | LONG BEACH CA  90807-2209 | | | |
| Common | 11,000 | GERALD E. ZALOOM | 185 PROSPECT AVE.  PH-I | HACKENSACK NJ  07601 | | | | |
| Common | 11,000 | CASALE Y COMPAÑIA LIMITADA | CAMINO TUTUQUEN 1550 | CURICO | CHILE | | | |
| Common | 11,000 | FMTC CUSTODIAN - ROTH IRA | FBO ARTHUR F CHAMPERNOWNE | 1115 16TH AVE E | SEATTLE       WA 98112-3310 | | | |
| Common | 11,000 | FMT CO CUST IRA ROLLOVER | FBO KASI JAYASEELAN | 22787 OAKGROVE RD | STERLING       VA 20166-4367 | | | |
| Common | 11,000 | JOHN M MCMENAMY AND | KIMBERLY J MCMENAMY JTWROS | 3627 E MILL HILL RD | COOPERSBURG PA 18036-4036 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 11,000 | FMT CO CUST IRA ROLLOVER | FBO HARBHAJAN SINGH | 12545 ROYAL MANOR DR | CREVE COEUR    MO 63141-8147 | | | |
| Common | 11,000 | MICHAEL PHILIP ROSSI | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 113 HARBOR DR | PALM HARBOR FL  34683-5404 | | |
| Common | 10,800 | BEHROUZ ROSTAMNEZHAD CUST | SHAYAN D ROSTAMNEZHAD UTMA MA | 77 FARNHAM ST | BELMONT      MA 02478-3172 | | | |
| Common | 10,800 | FMT CO CUST IRA ROLLOVER | FBO RAJESH DUBE | 14 DIMISA DR | HOLMDEL       NJ 07733-2274 | | | |
| Common | 10,800 | SANG-QUOC TRAN | 2417 BROOKDALE DR | ARLINGTON  TX  76014 | | | | |
| Common | 10,758 | HONG XU | 131 MOHAVE TERRACE | FREMONT CA  94539-7928 | | | | |
| Common | 10,751 | BARRY L SINES | 187 W 300 S | SPRINGVILLE    UT 84663 | | | | |
| Common | 10,750 | STEVEN M YNIGUEZ | MYRIAM YNIGUEZ JT TEN | 1116 EDINGTON LN | CAROL STREAM      IL 60188 | | | |
| Common | 10,750 | TIMOTHY M BARNETTE | NOREEN BARNETTE JT TEN | 430 S. LINCOLN AVENUE | PARK RIDGE IL 60068-4572 | | | |
| Common | 10,727 | SCOTTRADE INC CUST FBO | OLIVER K BELOTE III ROTH IRA | 3825 SHILOH FRST | EDMOND       OK 73034 | | | |
| Common | 10,700 | FMT CO CUST IRA ROLLOVER | FBO JACQUELINE S BUFFON | 865 W END AVE APT 11C | NEW YORK       NY 10025-8407 | | | |
| Common | 10,500 | BANK OF AMERICA N.A.  TTEE | SOUTHERN CO EMP SAVINGS PLAN | FAO J O JOHNSON | 36 S LITTLE OCMULGEE CIR | HELENA GA 31037-4619 | | |
| Common | 10,500 | FMT CO CUST IRA ROLLOVER | FBO HEMALA JAYASEELAN | 22787 OAKGROVE RD | STERLING       VA 20166-4367 | | | |
| Common | 10,500 | MATTHEW J ULLRICH | 919 ASPEN LN | GILLETTE WY  82716-2103 | | | | |
| Common | 10,500 | JAMES EDWARD SOVINE | 1494 S 60  W | OREM       UT 84058 | | | | |
| Common | 10,500 | BEHROUZ ROSTAMNEZHAD CUST | SINA D ROSTAMNEZHAD UTMA MA | 77 FARNHAM ST | BELMONT      MA 02478-3172 | | | |
| Common | 10,500 | DAVID GEORGE GATCHELL | 1409 ENFIELD RD | APT 1 | AUSTIN       TX 78703-4047 | | | |
| Common | 10,500 | LILLY X NGUYEN | 10706 BROOKSHIRE LN | HOUSTON  TX  77041 | | | | |
| Common | 10,490 | SCOTTRADE INC CUST FBO | ENIO R VEGA ROLLOVER IRA | 28 E PERIWINKLE LN | NEWARK       DE 19711 | | | |
| Common | 10,400 | JUDY SHU-QUEI LIU | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 695 ERIE DR | MILPITAS CA       95035 | | |
| Common | 10,325 | FMT CO CUST IRA SEPP | FBO JOEY R BERRY | 1015 SPRUILL TOWN RD WEST | CRESWELL       NC 27928-9795 | | | |
| Common | 10,322 | ANTONY P AMIRTHAM | & ANNE J EPHREM JT WROS | 15510 RANCH ROAD 620 N | 13107 | AUSTIN       TX 78717-5218 | | |
| Common | 10,229 | BANKIMCHANDRA DESAI ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 3815 PARK AVE | EDISON NJ  08820 | | | |
| Common | 10,200 | BRIAN MORRIS | 592 CEDAR CREEK ROAD | PIKEVILLE KY  41501-1419 | | | | |
| Common | 10,000 | PHILIP R ANDERSON | 5043 EAST WIND LANE | ERIE PA  16506-6216 | | | | |
| Common | 10,000 | ZHONGLANG YUE | 94-11 59TH AVE. APT G14 | ELMHURST NY  11373-5181 | | | | |
| Common | 10,000 | MUHAMMAD S QURESHI & | AMIRA S QURESHI JT TEN | 3273 MANATILLA DR | LEXINGTON  KY  40513 | | | |
| Common | 10,000 | ARCADY GRENADER & | RACHEL BELITS JTWROS | 2045 LA CHANDELLE CT | BROOKFIELD  WI 53045 | | | |
| Common | 10,000 | TINA M WIATROWSKI | 125 LIGHTHOUSE DR | LITTLE EGG HARBOR TWP  NJ 080873721 | | | | |
| Common | 10,000 | ROBERT NEIL FERGUSON | PO BOX 457 | CHARLESTON  SC  29402-0457 | | | | |
| Common | 10,000 | MICHELE TERRY ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 3075 SE SAINT LUCIE BLVD | STUART  FL  349975423 | | | |
| Common | 10,000 | CLIFF C VATTER IRA | RAYMOND JAMES & ASSOC INC CSDN | 7501 SMITHFIELD GREENE LN | PROSPECT KY 40059-8350 | | | |
| Common | 10,000 | JOSEPH COCALIS  AND | DONNA COCALIS  JTWROS | 119 WRIGHT STREET | POINT MARION       PA 15474 | | | |
| Common | 10,000 | RUSSELL A BLACK | 6606 REMINGTON DR | PELHAM AL  35124-3114 | | | | |
| Common | 10,000 | JOE H HARRIS IRA | RAYMOND JAMES & ASSOC INC CSDN | 204 NEW CAMP RD | SOUTH WILLIAMSTON KY 41503-4083 | | | |
| Common | 10,000 | TING SONG | 2930 138TH ST APT 1C | FLUSHING       NY 11354 | | | | |
| Common | 10,000 | CLEGG O STEWART | 7 MUSCONETCONG AVE | STANHOPE       NJ 07874 | | | | |
| Common | 10,000 | SCOTTRADE INC CUST FBO | LOWELL TEJADA ROLLOVER IRA | 710 W LAS PALMARITAS DR | PHOENIX       AZ 85021 | | | |
| Common | 10,000 | TBSR INVESTMENTS LLC | BIPIN CHANGELA MANAGER | 2590 WEDDINGTON RIDGE | MARIETTA       GA 30068 | | | |
| Common | 10,000 | SECURITY FEDERAL FINANCIAL INC | ART ARTOUNIAN PRESIDENT | 13005 CORONADO DR | MIAMI       FL 33181 | | | |
| Common | 10,000 | ALAN D SEIDL | DOROTHY M SEIDL JT TEN | 6538 SE BARBARA WELCH RD | PORTLAND       OR 97236 | | | |
| Common | 10,000 | WILLIAM SEGAL | EDA SEGAL JT TEN | 2929 ALDERGROVE CT | FULLERTON       CA 92835 | | | |
| Common | 10,000 | SCOTTRADE INC CUST FBO | WILLIAM H SEGAL SEP IRA | 2929 ALDERGROVE CT | FULLERTON       CA 92835 | | | |
| Common | 10,000 | SCOTTRADE INC CUST FBO | TONY TAK HING WONG IRA | 4006 SW 31ST ST | DES MOINES       IA 50321 | | | |
| Common | 10,000 | CHARLES SADLER | LINDA B SADLER JT TEN | 120 CEDAR LN | GRISWOLD       CT 06351 | | | |
| Common | 10,000 | MAZHAR RASHID | 1060 S 56TH ST | RICHMOND       CA 94804 | | | | |
| Common | 10,000 | TERRIE L ELLIS | 2185 OLD BETHEL RD | CHICKAMAUGA       GA 30707 | | | | |
| Common | 10,000 | MATTHEW MINSOO KIM | 30 ALDGATE DRIVE EAST | MANHASSET NY  11690 | | | | |
| Common | 10,000 | WILLIAM C BAISLEY | 421 HURST LANE | DAYTON TN  37321-7927 | | | | |
| Common | 10,000 | DAVID ANDERSON | 1208 WINDSONG WAY | PASO ROBLES       CA 93446 | | | | |
| Common | 10,000 | LILIAN LORENA BENITEZ | 9409 75TH ST | OZONE PARK       NY 11416 | | | | |
| Common | 10,000 | KWONG K CHEUNG | PO BOX 60242 | FLORENCE       MA 01062 | | | | |
| Common | 10,000 | SCOTTRADE INC CUST FBO | JAMES F LAWSON SR ROLLOVER IRA | 447 FUSSELL RD | LEESBURG       GA 31763 | | | |
| Common | 10,000 | JOSEPH R HARDIN | 1017 BUCK HOLW TRL | COXS CREEK       KY 40013 | | | | |
| Common | 10,000 | LEON M HINKLE TOD | SUBJECT TO STA TOD RULES | 2124 HOPWOOD RD | NORTH PORT       FL 34287 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 10,000 | SCOTTRADE INC CUST FBO | JOHN MASSOOD SEP IRA | 10 BAKER ST | WAYNE        NJ 07470 | | | |
| Common | 10,000 | SCOTTRADE INC CUST FBO | TIMOTHY WAYNE MORGAN IRA | 9402 AIRPORT RD | CROWLEY        LA 70526 | | | |
| Common | 10,000 | JOSEPH A KURCZ & JULIE | KOPATZ KURCZ JT TEN | 2507 BLACKTHORN ST | NEWPORT BEACH CA 92660-4113 | | | |
| Common | 10,000 | BUDDHADEV SAMAL | 3107 THE HIGHLANDS DR | SUGAR LAND TX 77478-4263 | | | | |
| Common | 10,000 | SOONHEE HWANG | 81-11 45TH AVE #8-L | ELMHURST NY 11373-3519 | | | | |
| Common | 10,000 | BRUNO KALAB | 4712 EXETER ST | ANNANDALE VA 22003-5905 | | | | |
| Common | 10,000 | BIPIN CHANGELA & | KIRAN CHANGELA JT TEN | 2590WEDDINGTON RIDGE | MARIETTA GA 30068 | | | |
| Common | 10,000 | THOMAS C DAVIS | 2138 150TH LANE NW | ANDOVER MN  55304-2569 | | | | |
| Common | 10,000 | GEORGE W PRIOR & | JOSEPH E ADDISON JTWROS | 8763 CEDAR MEADOW COURT | VIENNA VA  22180-7085 | | | |
| Common | 10,000 | OVERSEAS POWER SYSTEMS INC. | 100 SW 33RD ST | FT LAUDERDALE FL  33315-3336 | | | | |
| Common | 10,000 | GERALD D YAEGER | R/O IRA E*TRADE CUSTODIAN | 203 YOAKUM PARKWAY #1511 | ALEXANDRIA VA  22304-3740 | | | |
| Common | 10,000 | DAVID W DRAPEAU | IRA E*TRADE CUSTODIAN | 3539 URBAN WOODS TRAIL | HOUSTON TX  77008-1399 | | | |
| Common | 10,000 | GAIL COVIELLO | ROTH IRA E*TRADE CUSTODIAN | 6650 FRANKLIN AVENUE #607 | LOS ANGELES CA  90028-4117 | | | |
| Common | 10,000 | JOHN D CREDICO & | TEENA R CREDICO JTWROS | 200 S COUSINO RD | OREGON OH  43616-5827 | | | |
| Common | 10,000 | ROBERT D MILLER & | GINGER R MILLER JTWROS | 11582 EAST WAGNER ROAD | SOLSBERRY IN  474598304 | | | |
| Common | 10,000 | ERIKA LAILIN LIU | 1520 6TH ST | GERING  NE  693412915 | | | | |
| Common | 10,000 | FRANK MAJCHSZAK | 3179 PALOMAR AVE | COLUMBUS OH  43231 | | | | |
| Common | 10,000 | STANTON E WAGNER & MARY K WAGNER JT | TEN | 6170 S FULTON ST | ENGLEWOOD CO  801115423 | | | |
| Common | 10,000 | JAMES W BUDREAU | TOD | 1226 E CUMBERLAND AVE UNIT 219 | TAMPA  FL  33602-4234 | | | |
| Common | 10,000 | CECELIA LAOS & JANE LAOS JT TEN | 40376 CRYSTAL AIRE CT | MURRIETA  CA  92562-4731 | | | | |
| Common | 10,000 | PREETI SUBHEDAR ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 2526 JESSICA LN | APT 429 | SCHAUMBURG IL  60173-5735 | | |
| Common | 10,000 | ANDREW S BRENNER | 19 BEDELL RD | AMAWALK        NY 10501-1500 | | | | |
| Common | 10,000 | GARY PARKER | SANDRA SULKOWSKI | 263 STATE ST # A | GUILFORD        CT 06437-2432 | | | |
| Common | 10,000 | KEVIN P COSTELLO | 414 BEACON ST APT 4 | BOSTON        MA 02115-1115 | | | | |
| Common | 10,000 | ZHONGLONG ZHANG | 107 BORDEAUX DR | CLINTON        MS 39056-5746 | | | | |
| Common | 10,000 | BALKAR S HAYER | AMARDEEP K HAYER | 1707 LUBBOCK HWY | LAMESA        TX 79331-3332 | | | |
| Common | 10,000 | BO MORTENSEN | CHARLOTTE MORTENSEN | 1 OTT PL | COMMACK        NY 11725-2023 | | | |
| Common | 10,000 | LOUIS A PAUL | 293 SHELTON TER | HILLSIDE        NJ 07205-1807 | | | | |
| Common | 10,000 | JASON JOHN ROWE | 4508 MIDNIGHT DR. | SPRINGDALE        AR 72764-6663 | | | | |
| Common | 10,000 | JOEL EMIL SYMONDS | 1545 LOUDON HEIGHTS RD | CHARLESTON        WV 25314-1654 | | | | |
| Common | 10,000 | RICHARD FRANCIS OKEEFE | 18124 WEDGE PKWY | #122 | RENO        NV 89511-8134 | | | |
| Common | 10,000 | FMT CO CUST IRA ROLLOVER | FBO JOSEPH SOPIARZ | 9031 HAWTHORN DR | HICKORY HILLS   IL 60457-3208 | | | |
| Common | 10,000 | FMT CO CUST IRA ROLLOVER | FBO ANDREW T SULLIVAN | 42 POTTER LANE | UNIT 294 | ENFIELD        NH 03748-4164 | | |
| Common | 10,000 | FMT CO CUST IRA ROLLOVER | FBO SON DINH NGUYEN | 4185 RIDGEBROOK WAY | SAN JOSE        CA 95111-1550 | | | |
| Common | 10,000 | FMT CO CUST IRA ROLLOVER | FBO TERRY ROY FOSTER | 433 S FOSTER SINGER 70660 | SINGER        LA 70660 | | | |
| Common | 10,000 | FMT CO CUST IRA | FBO EDMUND S HIGGINS | 250 BRONXVILLE RD APT 1L | BRONXVILLE        NY 10708-2829 | | | |
| Common | 10,000 | JAGDISH MAGANTY | TANUJA MAGANTY | 3318 TIGER LILY DR | ANN ARBOR        MI 48103-9052 | | | |
| Common | 10,000 | BRIAN P CLIFFORD | 18 STEPHANIE LN | DARIEN        CT 06820-2723 | | | | |
| Common | 10,000 | JSF ENTERPRISE LIMITED PARTSHP | A PARTNERSHIP | JOSEPH FELDMAN JR | JOSEPH S FELDMAN | 10S461 CURTIS LN | NAPERVILLE        IL 60564 | |
| Common | 10,000 | JOHN J TAUSS | CYNTHIA L TAUSS | 1204 ISLAND DR | SAN MARCOS        CA 92078 | | | |
| Common | 10,000 | IRA FBO STEVEN LEVY | PERSHING LLC AS CUSTODIAN | 4103 WESTVIEW ROAD | BALTIMORE MD 21218-1456 | | | |
| Common | 10,000 | MANSUHU & BHARTI M. BERA TRU | UAD 08/15/2000 | MANSUKH R BERA & | BHARTI M. BERA TTEES | 15194 EL SELINDA DR | HACIENDA HTS CA  91745-5153 | |
| Common | 10,000 | JAVIER EDGARDO FERNANDEZ | SOLEDAD SILVIA FERNANDEZ JT TEN | C/O RAICO INT - AVIER FERNANDEZ | 7792 NW 71ST STREET STE 20591 | MIAMI FL 33166-2346 | | |
| Common | 10,000 | IRA FBO MARK J SEAVEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5344 MANAYUNK RD APT B | HARRISBURG PA 17109-6322 | | |
| Common | 10,000 | AMERICAN ENDOWMENT FOUNDATION | FBO GAVE01 | 1521 GEORGETOWN RD STE 104 | HUDSON OH 44236-4078 | | | |
| Common | 10,000 | JP MORGAN CHASE NA | STATE OF CALIFORNIA 457 PLAN | FBO CAROLYN M PHAM | 435 N CEDAR STREET | ORANGE CA 92868-2022 | | |
| Common | 10,000 | LEIF W HANSEN | 20 BALL HOLLOW ROAD | WEAVERVILLE NC 28787-6503 | | | | |
| Common | 10,000 | HYOUNG TAE PARK & | LOIS H PARK JTWROS | 4742 ELMWOOD AVE. UNIT B | LOS ANGELES CA  90004-2898 | | | |
| Common | 10,000 | MORRIS LEE FREEMAN | PO BOX 785 | AHOSKIE NC  27910-0785 | | | | |
| Common | 10,000 | RAKESH B SHETH | 37685 LANCASTER DR | FARMINGTN HLS MI  48331-1752 | | | | |
| Common | 10,000 | DIMA GAISINER | 3793 CLUB FOREST DR | NORCROSS GA  30092-2369 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 10,000 | ALEXANDER S SOLIMAN | 24148 REYES ADOBE WAY | VALENCIA CA  91354-1557 | | | | |
| Common | 10,000 | DON S GINSBURG (TOD) | 903 PHIPPS WAY | BLUE BELL PA 19422 | | | | |
| Common | 10,000 | DIMA GAISINER | FCC CUSTODIAN TRAD IRA | 3793 CLUB FOREST DR | NORCROSS GA  30092-2369 | | | |
| Common | 10,000 | JOHN F DREWES | 5051 KEANE DR | CARMICHAEL  CA  95608-6047 | | | | |
| Common | 10,000 | RANDALL BARNES (IRA) | FCC AS CUSTODIAN | 460 SEGARS ROAD | MURRAYVILLE GA  30654 | | | |
| Common | 10,000 | KEVIN R PATMORE (SEP IRA) | FCC AS CUSTODIAN | 483 W PRANCER DR S | SANTA CLAUS IN  47579-6155 | | | |
| Common | 10,000 | FRANK E WILLIAMS JR | P.O. BOX 4004 | MERRIFIELD VA  22116-4004 | | | | |
| Common | 10,000 | TRAVIS D JOHNSON | 3309 NORTH HENDERSON WAY | CLASRKSVILLE  TN 37042 | | | | |
| Common | 10,000 | FMTC CUSTODIAN - ROTH IRA | FBO ROBERT L BUERKLE | 7260 IPSWICH DR | CINCINNATI      OH 45224-1417 | | | |
| Common | 10,000 | FMT CO CUST IRA ROLLOVER | FBO LESTER G STEWART | 305 COUNTRY ESTATES RD | PAINT LICK      KY 40461-8502 | | | |
| Common | 10,000 | DAN N TSOUVAS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 5944 GARLOUGH DR | SAN JOSE CA          95123 | | |
| Common | 10,000 | RICHARD C LEVINSON & | ANDREA LEE LEVINSON JT TEN | 4 STONEY POND WAY | MONTVILLE NJ          07045 | | | |
| Common | 10,000 | JUDY LEI | 15750 ALLEGRO PL APT 3322 | ADDISON TX          75001 | | | | |
| Common | 10,000 | MR TIM CHAN | 3591 TRAFALGAR STREET | VANCOUVER BC  V6L 2L9 | | | | |
| Common | 10,000 | MRS YU HUAN CHOW | MR GARY GAN-WAI CHOW | 8300 CULLEN CRESENT | RICHMOND BC  V6Y 2X3 | | | |
| Common | 10,000 | MARY G FEATHERSTONE-SMITH | 4272 MARTIN ROAD | VINELAND STATION ON  L0R 2E0 | | | | |
| Common | 10,000 | MR BARRY STRUZER | 6 MISTY COURT | MARKHAM ON    L6E 1K9 | | | | |
| Common | 10,000 | LIM&TAN SECURITIES PTE LTD-CLI | 20 CECIL STREET #09-00 EQUITY | 049705 SINGAPORE | | | | |
| Common | 10,000 | ATC AS CUST FOR IRA | WALTER DANIEL HRAB | 6105 EVERY SAIL PATH | CLARKSVILLE MD  21029-2905 | | | |
| Common | 10,000 | STEPHEN P MOSLEY AND | BRYNLEY P MOSLEY | AS COMMUNITY PROPERTY WROS | 1802 DUEL DRIVE | LK HAVASU CTY AZ  86403-7439 | | |
| Common | 10,000 | MR. JOE P FERKUL | 377 ORANO AVE | MISSISSAUGA ON  L5G 0A1 | | | | |
| Common | 10,000 | GEE BEE SALES LTD | ATTN: MR. GAGANDEEP S BEDI | 1243 GLENASHTON DR | OAKVILLE ON  L6H 5M3 | | | |
| Common | 10,000 | EST GENERAL CONTRACTORS INC | PO BOX 1027 | DUNN NC  28335-1027 | | | | |
| Common | 10,000 | MISS. LI LI | 35 PRINCE OF WALES DR | MARKHAM ON  L6C 0E1 | | | | |
| Common | 10,000 | MRS ROSHAN BHEDWAR | 565 RUE GUY APT 4 | MONTREAL QC  H3J 2V5 | | | | |
| Common | 10,000 | ASCLEPIUS INCORPORATED | ATTN: HARI S CHANA | 9937 113 ST NW | EDMONTON AB  T5K 1N7 | | | |
| Common | 10,000 | MR. TONG ONG | 18827 87A AVE NW | EDMONTON AB  T5T 5Z7 | | | | |
| Common | 10,000 | NORTHERN TRUST COMPANY TTEE | CENTURYLINK UNION 401K PLAN | FBO DAVID JAMES STOLTMAN | 225 E BROADWAY | WINONA MN          55987 | | |
| Common | 10,000 | WILLIAM BRYCE MYRICK | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1481 COUNTY ROAD 314 | ABILENE TX          79606 | | |
| Common | 10,000 | NICHOLAS PAIGE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 325 KIRK MEADOW RD | SPRINGFIELD VT          05156 | | |
| Common | 10,000 | ZHEN SHENG CHEN | 726 ATHENS ST | SAN FRANCISCO CA 94112 | | | | |
| Common | 10,000 | TROY D BRANNON | 7253 S NC 9 HWY | COLUMBUS NC 28722-9634 | | | | |
| Common | 10,000 | CUST FPO | JEFFREY K LEHMANN RRA | FBO JEFFREY K LEHMANN | 5287 TACOMA CMN | FREMONT CA 94555-2755 | | |
| Common | 10,000 | DR JIANG LUO | 9 MORGAN LN | SHIRLEY MA 01464-2635 | | | | |
| Common | 10,000 | GMI INVESTMENT TRUST TTEE | GENERAL MILLS INC 401K PLAN | FBO DOUGLAS A CLOUGH | 5510 HUNT RD | CEDAR RAPIDS IA          52411 | | |
| Common | 10,000 | CHARLES SCHWAB TRUST CO TTEE | SOUTHWEST AIRLINES PILOTS RET | FBO STEVEN JOSEPH JOHNSON | 26217 SNOWDROP RD | EVERGREEN CO          80439 | | |
| Common | 10,000 | DOUGLAS ANSLEY HESTER | 10174 OLD GROVE ROAD | SUITE 120 | SAN DIEGO CA          92131 | | | |
| Common | 10,000 | FMT CO CUST IRA ROLLOVER | FBO HUAYU XU | 180 MOUNTAIN AVE | UNIT 8 | MALDEN        MA 02148-2758 | | |
| Common | 10,000 | FMTC CUSTODIAN - IRA BDA | NSPS CYNTHIA R HARRISON-FAULKNER | 305 W 6TH AVE | BROOMFIELD      CO 80020-1919 | | | |
| Common | 10,000 | MELIA J SEARS | 951 SUGARHILLS | GREENFIELD IN          46140 | | | | |
| Common | 10,000 | FMTC TTEE | AMI PARTNERS | FBO KHANH V VO | 303 JEFFER ST | RIDGEWOOD        NJ 07450-2804 | | |
| Common | 10,000 | MARTIN GEORGE THUNA & | SONIA THUNA JT TEN | 9809 GLENROCK DR | LAS VEGAS NV          89134 | | | |
| Common | 10,000 | SAMONH SAM PHENGNOI | 323 E THOMPSON LN | NASHVILLE TN 37211-2663 | | | | |
| Common | 10,000 | RON A ESBAUGH | 11301 WAYCROSS RD | OKLAHOMA CITY OK 73162 | | | | |
| Common | 9,998 | ROBERT P DECEAULT | 6526 ARIEL ST | HOUSTON        TX 77074-7102 | | | | |
| Common | 9,839 | PAM BELOTE CUST | JACQUELYNE TAYLOR HOPKIN UNDER | UNIF TRANSFERS TO MINORS ACT | 3825 SHILOH FRST | EDMOND          OK 73034 | | |
| Common | 9,700 | ROBERT P BRADLEY | IRA E*TRADE CUSTODIAN | 105 WINDSOR LANE | PELHAM AL  35124-2845 | | | |
| Common | 9,690 | BANK OF AMERICA N.A.  TTEE | CHRYSLER GROUP LLC SALARIED PL | FAO LUIS G BRUNI | 2503 CORRELL DR | LAKE ORION MI 48360-2362 | | |
| Common | 9,650 | DANNY FASANO | 115 ROUTE 46 W BLDG F | MOUNTAIN LKS      NJ 07046-1673 | | | | |
| Common | 9,600 | STEVEN EASTLAKE | 3571 ALAMOSA DR | ANCHORAGE AK  99502-5223 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 9,504 | DZ PRIVATBANK S.A. LUXEMBOURG | B P 661 | L-2016 LUXEMBOURG | | | | |
| Common | 9,500 | DOUG R TRUSTON & | PAMELA M TRUSTON JTWROS | 1215 WATERVIEW RD | YORKTOWN VA  23692-4441 | | | |
| Common | 9,500 | RICHARD E STUHLMULLER | SARAH T STUHLMULLER | 245 AUBURN RD | LANDENBERG        PA 19350 | | | |
| Common | 9,500 | RANDALL J ELLIOTT | BFA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1483 HIGHWAY 544 | RUSTON LA  71270-1505 | | |
| Common | 9,442 | JOHN T GAUNT | 350 N. MERIDIAN STREET | APARTMENT # 805 | INDIANAPOLIS IN  46204-1773 | | | |
| Common | 9,418 | ALAN F CROWN & | VICKI L CROWN JT TEN | 1032 1ST ST S STE 5 | JACKSONVILLE BEACH FL 32250 | | | |
| Common | 9,400 | RODNEY D COLLIER | PO BOX 68 | PETERSBURG TN        37144 | | | | |
| Common | 9,325 | MICHAEL THORNTON | 4028 W LAKE SHORE DR | WONDER LAKE  IL  60097-9426 | | | | |
| Common | 9,300 | JOHN GEORGE BOUGALIS TR FBO | JOHN G BOUGALIS REVOKABLE TRUST | UA JUL 02  2009 | 2207 E 41ST ST | HIBBING  MN  55746-3290 | | |
| Common | 9,260 | FMT CO CUST IRA | FBO JOHNATHAN I MACY | 3834 JEFFERSON BLVD | VIRGINIA BCH       VA 23455-1606 | | | |
| Common | 9,247 | D MICHAEL HYMES | PO BOX 7 | TAZEWELL VA  24651 | | | | |
| Common | 9,200 | ROBERT A LOIACONO | 61 SPRING ST | MEDFORD  MA  02155-4833 | | | | |
| Common | 9,200 | JAMES L GRANT | R/O IRA E*TRADE CUSTODIAN | 18193 WEWER AVE. | SANDY OR  97055-5321 | | | |
| Common | 9,192 | SCOTTRADE INC CUST FBO | PAM BELOTE ROTH IRA | 3825 SHILOH FRST | EDMOND          OK 73034 | | | |
| Common | 9,150 | RANDALL J HUTTON | 22 HILLSIDE LN | NEW HOPE        PA 18938-1700 | | | | |
| Common | 9,095 | HAROLD P SOUTHERLAND | 1450 PIEDMONT AVE NE | #2 | ATLANTA GA  30309-2779 | | | |
| Common | 9,000 | CHRISTOPHE JEAN BATAILLARD & | CORINNE M P BATAILLARD JTWROS | THE MINT HOUSE | 141 GLOUSTER RD | LONDON SW7 4TH | UNITED KINGDOM | |
| Common | 9,000 | ROBERT A SCOTT | 4225 NAPERVILLE RD. | LISLE IL. 60532-3656 | | | | |
| Common | 9,000 | FRANCINE A DAGENBACH | 5473 SQUIRREL RUN LN | CINCINNATI       OH 45247-3679 | | | | |
| Common | 9,000 | MICHAEL S YU | 18956 63RD PL N | MAPLE GROVE       MN 55311-4638 | | | | |
| Common | 9,000 | JEFFREY B FISCH | TOD | 1855 DIAMOND ST UNIT 5-229 | SAN DIEGO  CA  92109 | | | |
| Common | 9,000 | LUKE ANTHONY DICKERSON | 1121 CHILMARK AVE. | WAKE FOREST  NC  27587 | | | | |
| Common | 9,000 | HARVEY PULLEN & HILDA K PULLEN JT | TEN | PO BOX 770961 | EAGLE RIVER  AK  995770961 | | | |
| Common | 9,000 | LYNDA L POLK IRA | TD AMERITRADE CLEARING CUSTODIAN | 802 EL TORO RD | OJAI CA  93023 | | | |
| Common | 9,000 | MARGARET SANTIAGO | 2700 N A1A APT 1006 | FORT PIERCE        FL 34949 | | | | |
| Common | 9,000 | SCOTTRADE INC CUST FBO | PAUL D REEVES IRA | 336 ASH CREEK DR W | AZLE           TX 76020 | | | |
| Common | 9,000 | ROSS BARONE | 19007 65TH AVE E | BRADENTON FL 34211-7051 | | | | |
| Common | 9,000 | JPMORGAN CHASE BANK  N.A. TTEE | ST. JUDE MEDICAL SAVINGS PLAN | FBO DEEPAK RAMAKRISHNA | 450 PITTMAN ROAD APT #521 | FAIRFIELD CA  94534 | | |
| Common | 9,000 | ROBERT ALLEN GREEN TOD | SUBJECT TO STA TOD RULES | 4421 1ST PL NE | TUSCALOOSA        AL 35404 | | | |
| Common | 9,000 | SCOTTY OWENS AND | DEBORAH LYNN OWENS JTWROS | PO BOX 261 | VANSANT VA  24656-0261 | | | |
| Common | 9,000 | DONALD J HATTING | DESIGNATED BENE PLAN/TOD | 6492 BRIDGETOWN RD | CINCINNATI OH          45248 | | | |
| Common | 9,000 | THOMAS F BROWN AND | HELENE N HUNTER JTWROS | 26326 MECHANICSVILLE RD | MECHANICSVLLE MD 20659-4640 | | | |
| Common | 9,000 | ALEXANDER L ECKMAN TTEE | PUCKETY TRUST NO 1 | U/A DTD 12/05/2011 | 107 ALYSON DR | CANONSBURG PA 15317 | | |
| Common | 9,000 | RAYMOND J KRASZEWSKI | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1375 NE HOFFS DRIVE | POULSBO WA          98370 | | |
| Common | 9,000 | RADHAVAR LLC | 8615 AMY BROOK CT | HUMBLE TX         77396 | | | | |
| Common | 8,960 | MR. XINGHUA QIN | 14458 56 ST NW | EDMONTON AB  T5A 3R1 | | | | |
| Common | 8,955 | SCOTTRADE INC CUST FBO | FUXIAO SU ROLLOVER IRA | 4625 POCO CT | CUMMING          GA 30040 | | | |
| Common | 8,870 | FMT CO CUST IRA | FBO JOHN EDWARD GRIGGS | 8343 PARKVIEW AVE | MUNSTER          IN 46321-2027 | | | |
| Common | 8,850 | FMT CO CUST IRA | FBO STEVE W WELLER | 2131 BOLLINGER MILL RD | FINKSBURG         MD 21048-2708 | | | |
| Common | 8,845 | DAVID W OSBORNE | P O BOX 218 | HYDEN KY  41749-0218 | | | | |
| Common | 8,750 | THEODORE A REZNIK | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1010 GENTER ST UNIT 102 | LA JOLLA CA          92037 | | |
| Common | 8,700 | MR. TONG ONG | 18827 87A AVE NW | EDMONTON AB  T5T 5Z7 | | | | |
| Common | 8,520 | WEI-HSIANG LIN | NO 4 LANE 160 | ZHONGSHAN RD LINKOU DIST | NEW TAIPEI 24446 TAIWAN | | | |
| Common | 8,501 | FMT CO CUST IRA ROLLOVER | FBO RODNEY A KOONTZ | 1068 PERRYMAN RD | LEXINGTON         NC 27295-9789 | | | |
| Common | 8,500 | MARY ANNE FOGLIO | 2431 WEDGEWOOD DR | WEXFORD         PA 15090-7717 | | | | |
| Common | 8,500 | LOLITA M FONG | ALICIA M FONG | 23455 BLYTHE ST | WEST HILLS        CA 91304-4496 | | | |
| Common | 8,500 | SRIDHAR M REDDY | 237 MARINERS WAY | BEAR          DE 19701 | | | | |
| Common | 8,500 | ARTHUR SIGSBURY | 23055 MONETA AVE | CARSON          CA 90745 | | | | |
| Common | 8,500 | KEREN CHASDEI MOISHE INC | 54A TORA RD | MOUNT KISCO NY 10549 | | | | |
| Common | 8,500 | MARY B ECKMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 107 ALYSON DR | CANONSBURG PA 15317 | | |
| Common | 8,425 | MARK G WENSELL AND | JOANNA W WENSELL JTWROS | 1295 AUTUMN BREEZE DR | OILVILLE VA 23129-2115 | | | |
| Common | 8,400 | RAJESH DUBE | 14 DIMISA DR | HOLMDEL         NJ 07733-2274 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 8,350 | WILLIAM DAVEY CROCKETT | 420 LIBBIE AVE | RICHMOND VA 23226 | | | | |
| Common | 8,330 | YUAN MI | 6364 QUAIL RUN STREET | SAN DIEGO CA 92130 | | | | |
| Common | 8,300 | SUNEEL DHAWAN | 1841 TRUSCOTT LN | ALLEN      TX 75013-5425 | | | | |
| Common | 8,300 | RAYMOND V RANKIN AND | RUTH C RANKIN      JTWROS | 15748 SAGO DR | BROOKSVILLE FL 34604-8024 | | | |
| Common | 8,250 | SCOTTRADE INC CUST FBO | RICHARD HENRY TAYLOR JR IRA | PO BOX 188 | COMO        NC 27818 | | | |
| Common | 8,200 | ANDREW F KRAINZ JR | PO BOX 7195 | MOUNT JEWETT      PA 16740 | | | | |
| Common | 8,200 | RICHARD HANKS ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 67956 CO RD 76 | WABASHA MN 55981 | | | |
| Common | 8,200 | JAMES N STANLEY | 35 REN ROY DR | LAVALE MD 21502-7251 | | | | |
| Common | 8,200 | MISS. YUAN JI CAI | 9399 ODLIN RD UNIT 206 | RICHMOND BC V6X 1E1 | | | | |
| Common | 8,180 | KERRY A BRAY & | MARGARET H BRAY JTWROS | 2130 W 1190 N | SAINT GEORGE UT 84770-5545 | | | |
| Common | 8,129 | NORTHGLENN GEN EMP RET BOARD TR | NORTHGLENN GEN EMP PEN PLN &TR | FBO EUGENE SCOTT MAYPOLE | 5116 MT BUCHANAN AVE | LONGMONT CO 80504-5544 | | |
| Common | 8,100 | FMT CO CUST IRA ROLLOVER | FBO ROGER MERRILL HEALD | 10855 SCRPS RANCH BLVD UNIT 8 | SAN DIEGO      CA 92131-2476 | | | |
| Common | 8,100 | ATC AS CUST FOR IRA | BEATRICE MAY HRAB | NO-106 | 5930 GREAT STAR DR | CLARKSVILLE MD 21029-1364 | | |
| Common | 8,000 | ATC CUST SEP IRA FBO | MICHAEL PATRICK MCQUADE | 30 COURTHOUSE RD | RICHMOND VA 23236-3124 | | | |
| Common | 8,000 | YUNSHENG DU AND      58* | SHIJIE DU-WANG JTWROS | 1NORTHGATE ST | NEPEAN ON K2G 6C7 | | | |
| Common | 8,000 | THOMAS NELSON MCLEOD | 501 TURLINGTON ROAD | DUNN NC 28334-8177 | | | | |
| Common | 8,000 | MARTIN J HOWARD | FRIARY COTTAGE | WITHAM FRIARY FROME | SOMERSET BA11 5HD | UNITED KINGDOM | | |
| Common | 8,000 | OPPENHEIMER & CO INC CUSTODIAN | FBO CHARLES ALLEN HEYL IRA | 8715 LAUMIC DRIVE | RICHMOND VA 23235 | | | |
| Common | 8,000 | MIKE WRAY MD P/ADM COMMONWEALTH | PATHOLOGY GRP PC MP PENSION | 1834 MONUMENT AVENUE | RICHMOND VA 23220 | | | |
| Common | 8,000 | PTC CUST ROLLOVER IRA FBO | ROBERT STANLEY SIMPSON | PO BOX 1053 | CALHOUN GA 30703 | | | |
| Common | 8,000 | ROBERT CAMERON | CHARLES SCHWAB & CO INC CUST | ROBERT CAMERON I401K PLAN | P.O BOX 482 | BLACK HAWK CO 80422 | | |
| Common | 8,000 | FMTC CUSTODIAN - SIMPLE | MEINRAD  L P | FBO WILLIAM H HECK | 32 OLDHAM RD | NEWTON      MA 02465-2327 | | |
| Common | 8,000 | RONALD DONKERSLOOT JR | DESIGNATED BENE PLAN/TOD | 7096 MARTIN RD | THREE OAKS MI      49128 | | | |
| Common | 8,000 | FMT CO CUST IRA ROLLOVER | FBO MAHMOUD NABAVIGHADI | 620 NORTH CREEK DR | NONE | PAINESVILLE      OH 44077-7705 | | |
| Common | 8,000 | GARY R WATSON | 84 CHARTEROAKS DR | LOUISVILLE      KY 40241-2046 | | | | |
| Common | 8,000 | MIN ZHAO | 829 WESTMONT DR | ALHAMBRA CA 91803-1129 | | | | |
| Common | 8,000 | ERIX A PHILLIPS & | PAMELA E PHILLIPS JTWROS | 10973 PENDRAGON PL | RALEIGH NC 27614-6743 | | | |
| Common | 8,000 | IRA FBO ELMER J CONTI JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 368 | DUBLIN PA 18917-0368 | | |
| Common | 8,000 | ROBERT C PATTERSON & | ANGELA D PATTERSON JTWROS | 5181 69TH STREET | LUBBOCK TX 79424-1601 | | | |
| Common | 8,000 | ALI BAROON | 1352 WHITE BLUFF STREET | RICHLAND WA 99352-9110 | | | | |
| Common | 8,000 | MONITA KWOK | 49 ISMAY ST | STATEN ISLAND NY 10314-5019 | | | | |
| Common | 8,000 | BRIAN LESTER JONES | 90 PEBBLE WOODS DR | DOYLESTOWN PA 18901 | | | | |
| Common | 8,000 | MICHAEL C ROWAN IRA TD AMERITRADE | CLEARING CUSTODIAN | 481 ROCKPORT RD | SHERMAN TX 75092-6963 | | | |
| Common | 8,000 | STEVE M GOETTEL ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 5721 SHERWOOD DR | SHEBOYGAN WI 53081-8884 | | | |
| Common | 8,000 | DEAN MCCLURE ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 546 RENTZ PL | CINCINNATI OH 452385508 | | | |
| Common | 8,000 | DAOHUA BI | ROOM 6-101 XIANGXIELI GARDEN | MA ANSHAN ROAD | HEFEI ANHUI | 230009 CHINA | | |
| Common | 8,000 | BANK LEUMI LE ISRAEL | A/C MAIN | 35 YEHUDA HALEVI STREET | TEL AVIV ISRAEL | | | |
| Common | 8,000 | RAFAEL AMON PEREZ | SAN FRANCISCO DE DOS RIOS 75 M | OESTE DE LA ESCUELA REPUBLICA | SAN JOSE | COSTA RICA | | |
| Common | 8,000 | PATRICK B SCHOO | ANDREA B SCHOO JT TEN | 1666 FEATHERSTONE DR | SAINT LOUIS      MO 63131 | | | |
| Common | 8,000 | JACK W LAUGLE CUST | MASON H LAUGLE UNDER THE IN | UNIF TRANSFERS TO MINORS ACT | 3719 E 700  N | WHITELAND      IN 46184 | | |
| Common | 8,000 | MARK G MILLER | 34303 56TH AVE S | ROY      WA 98580 | | | | |
| Common | 8,000 | PHUONG Q PHAM | HANH MY THI NGUYEN JT TEN | 2575 SNAPFINGER RD #K | DECATUR      GA 30034 | | | |
| Common | 7,900 | ATC AS CUST FOR SEP IRA | JOYCE L FORD | 339 FOX RUN DR | GALAX VA 24333-3342 | | | |
| Common | 7,887 | SCOTTRADE INC CUST FBO | TERRY R COOKSEY ROTH IRA | 5650 BALSOM RD | PFAFFTOWN      NC 27040 | | | |
| Common | 7,880 | CHRIS D LOWE | PO BOX 14605 | AUSTIN TX 78761-4605 | | | | |
| Common | 7,870 | NFS/FMTC SEP IRA | FBO DEBRA L HUGHES | 145 SANCTUARY CT | COLUMBUS      OH 43235 | | | |
| Common | 7,800 | SCOTTRADE INC CUST FBO | PAM T BELOTE IRA | 3825 SHILOH FRST | EDMOND      OK 73034 | | | |
| Common | 7,800 | FMT CO CUST IRA ROLLOVER | FBO MARY ANNE FOGLIO | 2431 WEDGEWOOD DR | WEXFORD      PA 15090-7717 | | | |
| Common | 7,799 | PROCAPITAL | BRUSSELS-USA/R SINGLE ACC AGENCY | 11 RUE DES COLONIES | 1000 BRUXELLES | | | |
| Common | 7,766 | JAMES W ARTHUR TTEE | JAMES W ARTHUR REVOCABLE TRUST | U/A DTD 1/6/2011 | 145 RIVER ST APT 404 | KENT      OH 44240 | | |
| Common | 7,761 | EDWARD D JONES & CO CUSTODIAN | FBO DAVID E WILSON      IRA | 959 GEORGIA AVE SOUTH | BREMEN GA 30110-4467 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 7,750 | MATTHEW DEVINE SR & | HEATHER K DEVINE JT/WROS | 125 RIVER FOREST LN | GREENVILLE SC 29615-5938 | | | |
| Common | 7,750 | KENNETH R. HETGE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 20251 WOODFORD-TECHACHAPI ROAD | TEHACHAPI CA          93561 | | |
| Common | 7,700 | SIDNEY K TAYLOR | R/O IRA E*TRADE CUSTODIAN | 2268 WHITE HORSE RD | MAIDENS VA  23102-2358 | | | |
| Common | 7,650 | MICHAEL FRANCIS HOWSMON ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 5200 COYOTE SPGS N | AMARILLO  TX  791196859 | | | |
| Common | 7,648 | CHRISTOPHER CHAN | 9238 RIO DELL ST | ROSEMEAD         CA 91770 | | | | |
| Common | 7,625 | GARY VEL OLSEN | PO BOX 1587 | IDAHO FALLS ID          83403 | | | | |
| Common | 7,600 | KEVIN R PATMORE & | JODI L PATMORE JT WROS | 483 W PRANCER DR S | SANTA CLAUS IN  47579-6155 | | | |
| Common | 7,600 | LAWRENCE F SULLIVAN | 7210 REGENT DR | ALEXANDRIA          VA 22307 | | | | |
| Common | 7,510 | KARSTEN FLANIGAN | 516 VIVIAN ST | LIBERTY        MO 64068 | | | | |
| Common | 7,500 | MIKE THOMPSON TOD | SUBJECT TO STA TOD RULES | 4305 HENRY AVE | HAMMOND          IN 46327 | | | |
| Common | 7,500 | LESLIE WHITAKER | TOD VIRGIL LEE WHITAKER | SUBJECT TO STA TOD RULES | 10347 HAMPSHIRE GREEN AVE | FAIRFAX  VA  22032-3219 | | |
| Common | 7,500 | IRA FBO CHRISTOPHER D ELLEFSON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3415 SWINNERTON RD | HIBBING MN 55746-8131 | | |
| Common | 7,500 | M W WOOD JR JAMES T BURT TTEE | FBO CAROLYN FLETCHER-HELTON | HIGHLANDS NEUROSURGERY PSP DTD 05/10/01 | PC | 1 MEDICAL BLVD STE 400 E | BRISTOL TN 37620 | |
| Common | 7,500 | STATE STREET BANK TTEE | HUNTINGTON INGALLS INDUST SAV | FBO WILLIAM J PRICE | 335 58TH ST | NEWPORT NEWS VA 23607 | | |
| Common | 7,438 | MR MAURICE PENZO | 4407-44 CHARLES ST W | TORONTO ON  M4Y 1R8 | | | | |
| Common | 7,438 | MICHAEL D CHURCH | 1918 E BAY ST | HOSCHTON          GA 30548 | | | | |
| Common | 7,407 | KEVIN FRANCIS WHALEN | 45 DEERWOOD MNR | NORWALK          CT 06851-2607 | | | | |
| Common | 7,400 | KURT H STROM | 4 ORCHARD LN | GOLF          IL  60029-3107 | | | | |
| Common | 7,400 | THOMAS M LYNN | NANCY E LYNN JT TEN | 746 OLD UNION RD | SPARTA          TN 38583 | | | |
| Common | 7,325 | KATHY S KIM | 17888 ARBURTIS AVE | UNIT B216 | ARTESIA CA  90701-3995 | | | |
| Common | 7,150 | KENNETH S KLEIN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 11925 HANDRICH CT | SAN DIEGO CA          92131 | | |
| Common | 7,100 | JASON ALBISTON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 8204 SAND DOLLAR DR. | FORT COLLINS CO          80528 | | |
| Common | 7,100 | DE SHAW ASYMPTOTE PORTFOLIOS L | STRAT 1 | 1166 AVENUE OF THE AMERICAS | NEW YORK NY  10036-2708 | | | |
| Common | 7,077 | THOMAS R BILLEN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBURTORY | 4 CLAYCHESTER DR | SAINT LOUIS MO          63131 | | |
| Common | 7,000 | ROBERTO VALDES JR | DESIGNATED BENE PLAN/TOD | 8980 SW 122ND PL APT 208 | MIAMI FL          33186 | | | |
| Common | 7,000 | BANK OF AMERICA  N.A.  TTEE | CHRYSLER GROUP LLC HOURLY PLAN | FAO JAMES M KERWIN | 4435 CLEVELAND RD | SYRACUSE NY 13215-2419 | | |
| Common | 7,000 | GEORGE E COLLINS JR TTEE | U/A DTD 05/01/1997 | BY GEORGE E COLLINS ET AL | 303 N LINDSAY RD LOT I74 | MESA AZ 85213-8173 | | |
| Common | 7,000 | H ROSENBERG CUST FOR | HUNTER SCOTT ROSENBERG UNYUTMA | UNTIL AGE 21 | 966 LILY POND LN | FRANKLIN LAKES NJ 07417 | | |
| Common | 7,000 | WALTER W WHITCHER | DESIGNATED BENE PLAN/TOD | 6434 N SHORE BND | RICHMOND TX          77469 | | | |
| Common | 7,000 | STEPHEN RETZER | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 7807 LA MIRADA DR | BOCA RATON FL          33433 | | |
| Common | 7,000 | ATC AS CUST FOR IRA | DAVID EUGENE SPEARS | 114 SHOALS FERRY ROAD | ROME GA  30161-7402 | | | |
| Common | 7,000 | EVANCE J ADAMS III | TRAD IRA VFTC AS CUSTODIAN | 4423 BAYOU BLACK DR | HOUMA LA  70360-2912 | | | |
| Common | 7,000 | THOMAS SCOTT CAWLEY | 6708 N RIVER BOULEVARD | TAMPA  FL 33604 | | | | |
| Common | 7,000 | NICULAE HRISTA         54* | 3775 PEARLSTONE DR | MISSISSAUGA ON  L5M 7H4 | | | | |
| Common | 7,000 | DONALD P WHITLEY & | LAURA B WHITLEY JTWROS | 9509 NASSINGTON CT | RICHMOND VA 23229 | | | |
| Common | 7,000 | OPPENHEIMER & CO INC CUSTODIAN | FBO DONALD P WHITLEY RLVR IRA | 9509 NASSINGTON COURT | RICHMOND VA 23229 | | | |
| Common | 7,000 | UBS AG | UBS AG-UBS ZURICH B4B | BAHNHOFSTRASSE 45 | ZURICH  CH 8001 | SWITZERLAND | | |
| Common | 7,000 | WILLIAM L SMITH & | JUNE W SMITH          * | 461 CIRCLE DR | ABINGDON VA  24210-2035 | | | |
| Common | 7,000 | JEFF DALTON | 2328 LOUITA AVE | KINGSPORT TN  37660-1165 | | | | |
| Common | 7,000 | MICHAEL R GILMORE  AND | SHERRY R PERDUE  JTWROS | 4525 W BENOIT DR | BLACKSBURG          VA 24060 | | | |
| Common | 7,000 | SCOTTRADE INC CUST FBO | THOMAS WILLIAM MOLLOY ROLLOVER | 403 W FAIRGROUNDS AVE | JERSEYVILLE          IL 62052 | | | |
| Common | 7,000 | JONATHAN D MCCLURE | 602 DILLON ST | THOMASVILLE          NC 27360 | | | | |
| Common | 7,000 | BRIAN EDWARD ANTES | 1058 OSAGE DR | PITTSBURGH          PA 15235 | | | | |
| Common | 7,000 | SUDHA NARAYAN | 3262 CAPRIANA CIRCLE | SAN JOSE CA  95135-2305 | | | | |
| Common | 7,000 | IRA FBO JOSEPH E BROPHY | PERSHING LLC AS CUSTODIAN | B/O ELIZABETH ANNE BROPHY DEC'D | 5754 SET N SUN PL | JUPITER FL 33458-3485 | | |
| Common | 7,000 | NFS/FMTC ROLLOVER IRA | FBO JOHN J TAUSS | 1204 ISLAND DR | SAN MARCOS          CA 92078 | | | |
| Common | 7,000 | FMT CO CUST IRA ROLLOVER | FBO DEVORAH B HARRIS | PO BOX 1285 | WATSONVILLE          CA 95077 | | | |
| Common | 7,000 | FMT CO CUST IRA ROLLOVER | FBO RICHARD CLARK | 702 S OAKWOOD AVE | BRANDON          FL 33511-6126 | | | |
| Common | 7,000 | RICHARD L KELEMAN | 149 KENSINGTON ST | MIDDLETOWN          OH 45044-4901 | | | | |
| Common | 7,000 | RICHARD DEAN NICHOLS ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 1704 PLACIDA DR | GALLUP  NM  87301-5750 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 7,000 | SHARAD MASHETTIWAR ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 220 W JERSEY ST | APT 11H | ELIZABETH NJ 07202-1325 | | |
| Common | 6,900 | CHRISTOPHER LAUZON | 443 FLINT ST | MARSTONS MILLS    MA 02648 | | | | |
| Common | 6,900 | MADAME NICOLE LORANGER | 33 O'HARA DR | KANATA ON  K2W 1A2 | | | | |
| Common | 6,850 | AKSHAY D PATEL TTEE | MANOJ PATEL TTEE | SHORE MEDICAL SPECIALISTS MONE | PLAN U/A DTD 12/27/1974 FBO MA | 167 BENJAMIN ST | TOMS RIVER      NJ 08755 | |
| Common | 6,820 | NFS/FMTC SEP IRA | FBO MICHAEL D HUGHES | 145 SANCTUARY CT | COLUMBUS      OH 43235 | | | |
| Common | 6,800 | SCOTTRADE INC CUST FBO | PAUL WOJCIK ROTH IRA | 8726 MONFORT DR | SAINT JOHN      IN 46373 | | | |
| Common | 6,800 | SCOTTRADE INC CUST FBO | ROBERT M NEELD JR ROTH IRA | PO BOX 101508 | CAPE CORAL      FL 33910 | | | |
| Common | 6,725 | FMTC CUSTODIAN - SIMPLE | DAVCO ELECTRIC INC | FBO JOEY R BERRY | 1015 SPRUILL TOWN RD WEST | CRESWELL      NC 27928-9795 | | |
| Common | 6,705 | NATHAN ANDREW ZEITER | PO BOX 591 | NEAPOLIS OH      43547 | | | | |
| Common | 6,700 | MR. RUMEEN JOHAL | 1086 54TH AVE W | VANCOUVER BC  V6P 1N1 | | | | |
| Common | 6,680 | IRA FBO DAVID C GENTRY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3431 DRY CREEK RD | MARIETTA GA 30062-4264 | | |
| Common | 6,678 | TRADING ACCOUNT BORG/AUTO | 11 EWALL STREET | MOUNT PLEASANT SC  29464 | | | | |
| Common | 6,668 | SCOTTRADE INC CUST FBO | DONALL JOESEPH FINGLETON SEP | 92 CHESTNUT AVE | FLORAL PARK      NY 11001 | | | |
| Common | 6,665 | BANK OF AMERICA N.A.  TTEE | SOUTHERN CO EMP SAVI | FAO JACK W GREEN | 283 BLUE HERON LN | SYLACAUGA AL 35151-5534 | | |
| Common | 6,660 | PHILIP C SHAO | NO 38-5 YONGCHUN E 2ND RD | NANTUN DIST | TAICHUNG      408 | TAIWAN | | |
| Common | 6,600 | SEP FBO CARY JOINER | PERSHING LLC AS CUSTODIAN | 25703 NE 65TH AVE | BATTLE GROUND WA 98604-6209 | | | |
| Common | 6,600 | POWERHOUSE INDUSTRIES INC | P O BOX 1700 | VALPARAISO IN  46384-1700 | | | | |
| Common | 6,579 | HARLEY L SHERMAN | MELODY S SHERMAN | 5505 N 1000 W | LINTON      IN 47441-5034 | | | |
| Common | 6,568 | WILLIE J COLLINS | P O BOX 151 | MANCHESTER KY  40962-0151 | | | | |
| Common | 6,554 | JONATHAN BRANDT | 2887 W. WINDHAVEN DR. | RIALTO CA 92377 | | | | |
| Common | 6,540 | KENNETH LEE ARTHUR IRA TD | AMERITRADE CLEARING CUSTODIAN | 3011 HIGHWAY 2 W | CRANDALL  GA  307115162 | | | |
| Common | 6,500 | TERRANCE M KROELLS ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 1071 CHAPARRAL CT | CHANHASSEN MN  55317-9221 | | | |
| Common | 6,500 | KEVIN BURZESI | 12 OLD MILL RD | YORKTOWN HEIGHTS  NY 10598 | | | | |
| Common | 6,500 | ARIF RASHID | 646 MONROE AVE | ELIZABETH      NJ 07201 | | | | |
| Common | 6,500 | JACK W LAUGLE CUST | MITCHELL A LAUGLE UNDER THE IN | UNIF TRANSFERS TO MINORS ACT | 3719 E 700  N | WHITELAND      IN 46184 | | |
| Common | 6,500 | ACHIM F STRASSBURGER | SACHSENRING #18 | EPPSTEIN 65817 | GERMANY | | | |
| Common | 6,500 | HUNTINGTON BANK TTEE | FINDLAY MACHINE & TOOL SAV PL | FBO ANDREW KEITH RILL | PO BOX 1562 | 2000 INDUSTRIAL DR | FINDLAY OH      45839 | |
| Common | 6,500 | FMT CO CUST IRA ROLLOVER | FBO GUY L CORRICELLI | 12 FRANKLIN AVE | MEDFORD      MA 02155-1508 | | | |
| Common | 6,500 | GARY G WHITE & | JO ANN WHITE JT TEN | 323 CENTRAL AVE | LOGAN WV      25601 | | | |
| Common | 6,500 | FMTC CUSTODIAN - IRA BDA | NSPS EDWARD A BOHANNON | 2808 GIBSON OAKS DR | OAK HILL      VA 20171-2287 | | | |
| Common | 6,500 | FMT CO CUST IRA ROLLOVER | FBO LALIT KUMAR PANDEY | 330 PAXTON WAY | GLASTONBURY      CT 06033-3388 | | | |
| Common | 6,490 | ELI R BECK | 1326 GLADSTONE CT | JEFFERSON CITY      MO 65101 | | | | |
| Common | 6,470 | ALEX CHANDRA CHHOUN | 2400 QUEEN AVE | SHAKOPEE MN  553794526 | | | | |
| Common | 6,450 | GARY V MAINER | CAROL E MAINER TEN COM TOD | SUBJECT TO STA TOD RULES | 5908 BROOKVIEW DR | ALEXANDRIA      VA 22310 | | |
| Common | 6,400 | FMTC CUSTODIAN - ROTH IRA | FBO JEFFREY B VEAL | 1105 295TH STREET | STATE CENTER      IA 50247-9667 | | | |
| Common | 6,327 | VIKAS DIXIT | 12463 MARINE AVE | MARYLAND HEIGHTS | MO 63043-3633 | | | |
| Common | 6,300 | STEVEN CRAIG D'ASTOLI SR & | MARCELLA BUSI JT TEN | 77 STEINER RD | DAMASCUS PA  18415-3554 | | | |
| Common | 6,300 | FMT CO CUST IRA ROLLOVER | FBO WILLIAM P ROBERTS | 19504 SE 134TH ST | RENTON      WA 98059-7212 | | | |
| Common | 6,300 | AARON A GEISBERGER IRA | 3945 SENDERO DR | AUSTIN  TX 78735-6390 | | | | |
| Common | 6,250 | MICHAEL A NADLER TTEE  MICHAEL | A NADLER FINANCIAL SERVICES | LLC PSP & TR 1/1/00 FBO SCHAUL | 155 N PFINGSTEN AVE STE 160 | DEERFIELD IL      60015 | | |
| Common | 6,250 | SUSAN LYNNE MIELI | 520 PFINGSTEN RD | NORTHBROOK  IL  60062-2508 | | | | |
| Common | 6,150 | DELON A DAVIS | 516 BERKLEY BLVD | BARABOO      WI 53913 | | | | |
| Common | 6,126 | RICHARD NASSIMI | 114 MAPLE ST | GREAT NECK NY      11023 | | | | |
| Common | 6,113 | JAMES D ADAMS | P O BOX 703 | WOOTON KY  41776-0703 | | | | |
| Common | 6,100 | H & N TRUCKING CO INC | 67 BAKER BRANCH RD | STONEY FORK KY 40988-8974 | | | | |
| Common | 6,100 | MEGHANA RAO | 1195 WEYBURN LN APT D | SAN JOSE CA      95129 | | | | |
| Common | 6,065 | PRIYANK C SUBHEDAR | 4850 GARDEN SPRING LN APT 208 | GLEN ALLEN      VA 23059 | | | | |
| Common | 6,050 | JURIS ARVIDS VALAINIS IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 204 BAY CITY RD | STEVENSVILLE MD  21666-2776 | | | |
| Common | 6,010 | BANK OF AMERICA N.A.  TTEE | CHRYSLER GROUP LLC HOURLY PLAN | FAO NOEL A BARRY | 3332 STAFFORD DR | OREGON OH 43616-2354 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 6,001 | DIRECTA SIM SPA | VIA BRUNO BUOZZI S | TURIN 10121 | ITALY | | | |
| Common | 6,000 | CRAIG R POWERS | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 8595 KENTUCK RD | GANDEEVILLE  WV 25243-8516 | | |
| Common | 6,000 | MR. SILVER SOLER | 326 RIVER SIDE DR. | OAKVILLE ON  L6K 3N5 | | | | |
| Common | 6,000 | MS. DONGPING YANG | 1 CROSS HILL RD | SCARBOROUGH ON  M1T 3E3 | | | | |
| Common | 6,000 | S GOOCH & L GOOCH TTEE | SONYA C GOOCH REVOCABLE LIVING | U/A DTD 07/24/1997 | 9472 E 109TH ST | TULSA OK         74133 | | |
| Common | 6,000 | FMT CO CUST IRA SEPP | FBO MATTHEW LUCAS | PO BOX 189 | FREE UNION    VA 22940-0189 | | | |
| Common | 6,000 | MONSIEUR FLORENT JODOIN | 55 RUE DU PONT-VIAU | LAVAL QC  H7N 2Y2 | | | | |
| Common | 6,000 | M PIERRE OUELLET | 85 RUE THUNEY | TROIS-RIVIERES QC  G8T 2N7 | | | | |
| Common | 6,000 | WYATT W RENICK (IRA) | FCC AS CUSTODIAN | 6100 ROXBURY ROAD | CHARLES CITY VA  23030-2643 | | | |
| Common | 6,000 | CHAD BAKER | 535 PADDLECREEK RD. | BRISTOL TN  37620-8353 | | | | |
| Common | 6,000 | CUST FPO | JOHN A LAREAU IRA | FBO JOHN A LAREAU | 3106 RAINTREE DR | PLANO TX 75074-4769 | | |
| Common | 6,000 | BANK OF AMERICA N.A.  TTEE | SOUTHERN CO EMP SAVINGS PLAN | FAO RYAN DAVIS | 4167 GA HIGHWAY 178 | GLENNVILLE GA 30427-4927 | | |
| Common | 6,000 | MARK B VISSER | SMEDENWEG 30 | 2151 DC NIEUW-VENNEP | NETHERLANDS | | | |
| Common | 6,000 | BANK OF NEW YORK MELLON TTEE | NATIONWIDE SAVINGS PL TRUST | FBO JASON ALLEN DAUM | 3998 ALOALII DR | PRINCEVILLE HI       96722 | | |
| Common | 6,000 | JOGESH AMIN & | NALINI J AMIN JT TEN | 8808 ST ANNES CT | FORT WORTH TX         76179 | | | |
| Common | 6,000 | CUST FPO | PATRICK R GELLINEAU IRA | FBO PATRICK R GELLINEAU | 40 FOXWOOD DR | SOMERSET NJ 08873-1726 | | |
| Common | 6,000 | JOHN LAW | PO BOX 632 | SMALLWOOD NY 12778-0632 | | | | |
| Common | 6,000 | DAVID E BELTZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10505 N JUANITA RD | SPOKANE WA        99218 | | |
| Common | 6,000 | CHARLES JAMES STORMONT | 29909 ROAD 26 | WINTERS CA         95694 | | | | |
| Common | 6,000 | MARK GRAFTON HOFFMAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 148 MAGNOLIA SPRINGS | FLORENCE MS        39073 | | |
| Common | 6,000 | RUSSELL TRUST CO TTEE | UNITED AIRLINE PILOT DIRECT PL | FBO MARK PINKUL | 28087 BELLE VISTA DR | CONIFER CO         80433 | | |
| Common | 6,000 | BARRY M ROBERTS | 1614 TENDERFOOT LN | DESOTO TX          75115 | | | | |
| Common | 6,000 | WILLIAM ALLEN HENDERSON JR & | BARBARA B HENDERSON JT TEN | 716 GREYTHORNE RD | WYNNEWOOD PA 19096 | | | |
| Common | 6,000 | MR ARVIS HOLT JR AND | MR JASON E HOLT JTWROS | 1048 STATION DRIVE | GOODLETTSVILLE TN 37072 | | | |
| Common | 6,000 | WALTER T.S. CHUN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2825 SOUTH KING ST #1604 | HONOLULU HI        96826 | | |
| Common | 6,000 | KEYSTONE ENG & MFG CORP | 9786 E COUNTY ROAD 200 N | AVON IN          46123 | | | | |
| Common | 6,000 | W E LATHAM | 9786 E COUNTY ROAD 200 N | AVON IN          46123 | | | | |
| Common | 6,000 | FMTC TTEE | RAI 401K | FBO MICKEY W HARRIS | 1900 N OAK RIDGE CHURCH RD | YADKINVILLE      NC 27055-5313 | | |
| Common | 6,000 | FMTC TTEE | DELTA PILOTS DC PLAN | FBO RICHARD FITZGERALD FORBES JR | 5376 WHITAKER TRL NW | ACWORTH        GA 30101-7866 | | |
| Common | 6,000 | FMT CO CUST IRA ROLLOVER | FBO WILLIAM W KEESEE | 2439 GLENRIDGE DR | CPE GIRARDEAU    MO 63701-2311 | | | |
| Common | 6,000 | FMT CO CUST IRA ROLLOVER | FBO DAVID M SAPIN | 27890 RILEYWOOD DR | DAPHNE         AL 36526-6631 | | | |
| Common | 6,000 | STEVE HALL | 4707 S PROGRESS COURT | VERADALE  WA  99037 | | | | |
| Common | 6,000 | MATTHEW BOVENZI | 20 AUTHORITY DR | FITCHBURG  MA  01420-6017 | | | | |
| Common | 6,000 | GLENDALE 2727 LLC | ATTN: CRAIG HUGHES | 4600 W CAMELBACK RD | GLENDALE  SC  85304 | | | |
| Common | 6,000 | SU X NGUYEN & | CAM NGUYEN JT TEN | 37 FENWICK CIRCLE | METHUEN  MA  01844 | | | |
| Common | 6,000 | NOEL ALMEIDA | 41 WEST ST | WESTFORD  MA  01886-1223 | | | | |
| Common | 6,000 | MACK PATE | 1414 YARBORUGH DRIVE | SHERMAN  TX  75090 | | | | |
| Common | 6,000 | JOAN B HAYET& LEONARD HAYET TRS FBO | JOAN B HAYET INTER VIVOS TRUST | UA MAY 17  1991 | 2775 MEADOWOOD DR | WESTON  FL  333323439 | | |
| Common | 6,000 | MICHELLE CHU | 23921 WELBY WAY | WEST HILLS  CA  91307-3016 | | | | |
| Common | 6,000 | THENU KITTAPPA | 6205 JOAQUIN MURIETA AVE APT B | NEWARK CA  94560-8520 | | | | |
| Common | 6,000 | STEVEN M UMBEHOCKER | IRA R/O ETRADE CUSTODIAN | 4704 EAST MERCER WAY | MERCER ISLAND WA  98040-4734 | | | |
| Common | 6,000 | IRA FBO JOANNE J CHAPIN | CETERA INVSTMNT SVC AS CUST | 1053 CINDY LN | SANDWICH IL 60548-2527 | | | |
| Common | 6,000 | MICHAEL J BUTLER | TOD DTD 07/02/2010 | 13303 OAKCREST AVE NE | GOWEN MI 49326-9708 | | | |
| Common | 6,000 | BARRY K FITTS & | WENDY D TRANTHAMFITTS JTWROS | PO BOX 228 | BOWIE TX  76230-0228 | | | |
| Common | 6,000 | LYNN RAY BEACH | 621 GRANT 167005 | HENSLEY AR  72065-8833 | | | | |
| Common | 6,000 | PHILIPPE DAVID NAIM | 13725 SW 82 CT | PALMETTO BAY FL  33158-1012 | | | | |
| Common | 6,000 | ERIC TOLBERT | 8706 BEAVER BRIDGE ROAD | MOSELEY VA  23120-1488 | | | | |
| Common | 6,000 | KEITH A STELLICK | 1630 EAGLE BROOK DRIVE | GENEVA IL  60134-3191 | | | | |
| Common | 6,000 | FMTC CUSTODIAN - ROTH IRA | FBO CRAIG R POWERS | 8595 KENTUCK RD | GANDEEVILLE      WV 25243-8516 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 6,000 | FMT CO CUST IRA ROLLOVER | FBO LEWIS ANTHONY BLOISE JR | 102 S COSLETT CT | CARY        NC 27513-1613 | | | |
| Common | 6,000 | FMT CO CUST IRA ROLLOVER | FBO DAVID T MACMILLAN | 540 SECOND ST | APT 405 | ALEXANDRIA        VA 22314-5353 | | |
| Common | 6,000 | LAURIE A WOODRUM TTEE | LAURIE A WOODRUM DECL OF TR | U/A 10/3/05 | FBO LAURIE A WOODRUM | 60 BRISTOL CT | LAKE BLUFF        IL 60044-1911 | |
| Common | 6,000 | WAYNE E GROSS | PO BOX 2494 | BELLAIRE        TX 77402-2494 | | | | |
| Common | 6,000 | KIRBY K FINDERS | 11325 STATE ROAD K | PORTLAND        MO 65067-1107 | | | | |
| Common | 6,000 | GEORGE WILLIAM FROST | MARTHA CECILIA FROST | 165 CHANNEL DR | NAPLES        FL 34108-2141 | | | |
| Common | 6,000 | ANDY V LAWRENCE | KARI F LAWRENCE | 115 N MATTERHORN DR | ALPINE        UT 84004-1585 | | | |
| Common | 6,000 | JOHN STEINKE | PO BOX 689 | BRIDGEHAMPTON        NY 11932 | | | | |
| Common | 6,000 | BRUCE SOAPE TOD | SUBJECT TO STA TOD RULES | 4139 FM 563 | ANAHUAC        TX 77514 | | | |
| Common | 6,000 | SCOTTRADE INC CUST FBO | PAUL E TOATH IRA | 108 HONEYSUCKLE LN | WINDBER        PA 15963 | | | |
| Common | 6,000 | CHAI SHEUNG LIU TOD | SUBJECT TO STA TOD RULES | 8203 14TH AVE # 2FL | BROOKLYN        NY 11228 | | | |
| Common | 6,000 | JOHN ALTON WEEKS JR TOD | SUBJECT TO STA TOD RULES | 907 NOVAL PLACE NW | ALBUQUERQUE        NM 87114 | | | |
| Common | 6,000 | KWOK YAU CHENG TOD | SUBJECT TO STA TOD RULES | 8814 BAY PKWY APT 6K | BROOKLYN        NY 11214 | | | |
| Common | 6,000 | STEPHEN BROOKSHIRE | APEX C/F TRADITIONAL IRA | 110 MORNIGSIDE DRIVE | ALBERTVILLE AL  35951 | | | |
| Common | 6,000 | LEE FEIGON | 678 SHERIDAN ROAD | WINNETKA IL  60093-2322 | | | | |
| Common | 6,000 | CHRISTINE HUANG | 208 WALNUT AVE | ARCADIA  CA  910078247 | | | | |
| Common | 6,000 | JOSEPH A LABELLA JR | 24 JONES CT | MASSAPEQUA PARK  NY  11762-3235 | | | | |
| Common | 6,000 | GOPI CHAND MANCHINEELLA | 56 HILLCREST ST | WALTHAM  MA  02451-3100 | | | | |
| Common | 6,000 | JACK H HAYES JR & | KELLY D HAYES | P O BOX 166 | COLUMBUS MS  39703-0166 | | | |
| Common | 6,000 | ROBERT W NEAL & NANCY J NEAL | TOD TERESA LYNN LAGERSTROM JT TEN SU | 808 N 26TH ST | ARKADELPHIA  AR  71923-3606 | | | |
| Common | 6,000 | RANDY HAFT | CATHY HAFT JT TEN | 11 DITZHAZY CT | ROSEVILLE        CA 95678 | | | |
| Common | 6,000 | CHARLES TAYLOR GOOCH | LISA WILSON GOOCH JT TEN | 5164 SUMMER PLAINS DR | MECHANICSVILLE        VA 23116 | | | |
| Common | 6,000 | JOHN ELARDE JR | JULIE ELARDE /WROS | JT TEN/WROS | 12 ROMEO LANE | COMMACK NY  11725-3818 | | |
| Common | 6,000 | BRUCE MELLISH | DIANE L MELLISH JT TEN | 22 S KETCHAM AVE | AMITYVILLE        NY 11701 | | | |
| Common | 6,000 | JACK LAUGLE CUST | MEGAN N LAUGLE UNDER THE IN | UNIF TRANSFERS TO MINORS ACT | 3719 E 700  N | WHITELAND        IN 46184 | | |
| Common | 6,000 | DAVID CHIEU LUU | 2622WAOLANI AVE | HONOLULU        HI 96817 | | | | |
| Common | 6,000 | THOMAS KOVACH | MARILEE MAE KOVACH JT TEN | 909 ROAD 8 | POWELL        WY 82435 | | | |
| Common | 6,000 | PAUL LARSEN | 2160 WILLOW HILL DR | NEENAH        WI 54956 | | | | |
| Common | 6,000 | SCOTTRADE INC CUST FBO | FORREST CHRISTOPHER HUDSON IRA | 10302 COLLINWOOD DR | RICHMOND        VA 23238 | | | |
| Common | 6,000 | SCOTTRADE INC CUST FBO | ALEXANDER ILLARIONOV SEP IRA | 318 TANNERY DR | GAITHERSBURG        MD 20878 | | | |
| Common | 5,975 | CHARLES EDWARD HERRING JR TOD | SUBJECT TO STA TOD RULES | 6002 BILLINGSWOOD DR | MECHANICSVILLE        VA 23111 | | | |
| Common | 5,850 | JIM RUSSELLE DAVIS IRA TD | AMERITRADE CLEARING CUSTODIAN | 7707 COUNTY ROAD 2192 | WHITEHOUSE TX  757919211 | | | |
| Common | 5,810 | EDDIE RENSHAW | JULIE RENSHAW | 554 MEMORY LN | BOULDER CREEK        CA 95006-9137 | | | |
| Common | 5,801 | MR FENG ZHANG | 20 WILLIAMS RD | KENDALL PARK NJ 08824-1446 | | | | |
| Common | 5,796 | JP MORGAN CHASE NA | STATE OF CALIFORNIA 457 PLAN | FBO RICHARD L JONES | 24024 HIGHLANDER ROAD | WEST HILLS CA 91307-1829 | | |
| Common | 5,777 | FMT CO CUST IRA ROLLOVER | FBO PATSY D KOLBE | 707 RIVERDALE DR | MULVANE        KS 67110-1450 | | | |
| Common | 5,759 | WHITNEY K KENNISON | IRA E*TRADE CUSTODIAN | 2724 SILVERSTONE WAY | CONROE TX  77304-6720 | | | |
| Common | 5,740 | PATRICK D KAUNERT | 9996 HIGHWAY 49 | SONORA        CA 95370 | | | | |
| Common | 5,711 | THOMAS J KENNISON & | WHITNEY K KENNISON JTWROS | 2724 SILVERSTONE WAY | CONROE TX  77304-6720 | | | |
| Common | 5,700 | ROBERT G SHIELDS & | BARBARA A SHIELDS JTWROS | 995 BAYBERRY DRIVE | ARNOLD MD  21012-1610 | | | |
| Common | 5,700 | MIKE E CHENEY | 10035 TANYA CT | ELLICOTT CITY MD  21042-4925 | | | | |
| Common | 5,675 | CHIARELLO LTD PARTNERSHIP | A PARTNERSHIP | CARA NOEL CHIARELLO | 3280 TAMIAMI TRL STE 20 | PT CHARLOTTE        FL 33952-8089 | | |
| Common | 5,626 | ZIA HUSSAIN | 7380 JIRIWOODS CT | SPRINGFIELD VA  22153-2014 | | | | |
| Common | 5,600 | MR POON WAN LOUIS LAU AND/OR | MRS SUK GIN LAU JTWROS | HOUSE-74 ROBERT  STREET | TORONTO ON   M5S 2K3 | | | |
| Common | 5,570 | JOSEPH E DIAZ | 4424 WHITE ASH LN | NAPERVILLE  IL 60564-1102 | | | | |
| Common | 5,527 | ROBERT T KAPLAN | 10313 RED FINCH CT. | MECHANICSVILLE VA 23116 | | | | |
| Common | 5,525 | ABDUL RUB | 2414 W DEVON AVE | APT 208 | CHICAGO  IL  60659-1947 | | | |
| Common | 5,517 | ULLI MEY | FCC CUSTODIAN TRAD IRA | 1722 KENNEDY STREET | FAIRBANKS  AK  99709 | | | |
| Common | 5,500 | PEARL RIVER MANAGEMENT LTD | C/O MR. JOSEPH GREBELY | 133 VALLEY RIDGE CRT NW | CALGARY AB  T3B 5L4 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 5,500 | LADONNA MARIE FLEMING & | JENNIFER LYNN FLEMING JT TEN | 17797 NO. PERIMETER DR. # 105 | SCOTTSDALE AZ       85255 | | | |
| Common | 5,500 | MICHAEL G CHUN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 468 KEKUPUA ST | HONOLULU HI       96825 | | |
| Common | 5,500 | RAZVAN A POPA | 1470 BLUE JAY WAY | LOS ANGELES CA  90069-1213 | | | | |
| Common | 5,500 | KRIS CORBETT | IRA | TD AMERITRADE CLEARING CUSTODIAN | S 35 W 31737 PERKINS RD | WAUKESHA  WI  53189-9477 | | |
| Common | 5,500 | NORDNET BANK AB | SINGLE ACCOUNT AGENCY | GUSTAVSLUNDSVAGEN 141 | | SE-167 14 BROMMA | SWEDEN | |
| Common | 5,500 | SBM CAPITAL LLC | ATTN MARK TSATSKIN | | HOLMDEL        NJ 07733-2354 | | | |
| Common | 5,500 | REYNOLD R MARVIN & | LORRAINE C MARVIN JT TEN | 79 KRAMER RD | COLCHESTER  CT  064152012 | | | |
| Common | 5,500 | JPMORGAN CHASE BANK CUST | CATHERINA L CHAN TRAD IRA | 2062 E 21ST ST | BROOKLYN NY  11229-3626 | | | |
| Common | 5,450 | LEE DOAN TOD | SUBJECT TO STA TOD RULES | 972 E BEECHNUT DR | CHANDLER       AZ 85249 | | | |
| Common | 5,430 | ~CHOK KONG MUI | 2665 AV. CHAMPFLEURY | QUEBEC CITY QC  G1J 4P3 | | | | |
| Common | 5,400 | MR. ADAM T PINCHEFSKY | 140 RUE WILSON | DOLLARD-DES-ORMEAUX QC H9A 1W8 | | | | |
| Common | 5,400 | JOHN DAVID EMERT | 470 OLIVER RD | PROSPECT       VA 23960 | | | | |
| Common | 5,400 | JACQUES GITS | P O BOX 909 | MIDLOTHIAN VA 23113-0909 | | | | |
| Common | 5,389 | EKRAMY ADEL ELIAS LOCA | VICO IV MONTE 55 CEGLIE | MESSAPICA (BR) | 72013 ITALY | | | |
| Common | 5,364 | HELENA RACK JACKSON | 120 PROSPEROUS PLACE STE 110 | LEXINGTON KY  40509-1866 | | | | |
| Common | 5,340 | BANCO COMERCIAL PORTUGUES SA | -SINGLE ACCOUNT AGENCY- | AVENIDA JOSE MALHOA 27 | 1099-010 LISBON | PORTUGAL | | |
| Common | 5,336 | CHARLES SCHWAB BANK TTEE | CONDON-JOHNSON & ASSOCIATES IN | FBO ALICE LEONG DOI | 1816 MIRABELLA DR | UNION CITY CA       94587 | | |
| Common | 5,300 | LINDA B BAKER & | TIELKE E BAKER JT TEN | 4678 PEELER MILL CT | DUNWOODY GA       30338 | | | |
| Common | 5,280 | MITCH R SANDER TTEE | MITCHELL R SANDER REVOCABLE TR | U/A 3/28/05 | 1304 COUNTRYSIDE MANOR PL | CHESTERFIELD       MO 63005-4328 | | |
| Common | 5,250 | BEVERLY A DVORAK | 8 GATES AVE | WARREN        NJ 07059-5708 | | | | |
| Common | 5,250 | FMT CO CUST IRA ROLLOVER | FBO BEVERLY A DVORAK | 8 GATES AVE | WARREN       NJ 07059-5708 | | | |
| Common | 5,250 | HSA BANK AS CUSTODIAN | FBO PETER GORDON DENBY | 1317 E NICHOLAS ST | CARLINVILLE  IL  62626-1502 | | | |
| Common | 5,220 | HAROLD J SNYDER | 18 DONALDSON RD. | LAKE CLEAR  NY 12945 | | | | |
| Common | 5,205 | ZACHARY AMANN | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 2021 21ST ST N APT 23 | ARLINGTON VA   22201-3600 | | |
| Common | 5,200 | JASMAT JESSE MORAR | 923 LARAMORE DR | LAS VEGAS NV 89119-4800 | | | | |
| Common | 5,200 | JILL F TRAINA CUSTODIAN | SCOTT N TRAINA UNIF | TRANSFERS TO MINORS ACT CO | 2245 CHERRY HILLS FARM DR | ENGLEWOOD  CO 80010-7125 | | |
| Common | 5,175 | WAYNE MICHAEL KING | 2048 WEAVERLINE DR | FUQUAY VARINA     NC 27526 | | | | |
| Common | 5,150 | ELAINE F MULLEN | 147-57 VILLAGE RD | 42 GC | JAMAICA NY  11435-6360 | | | |
| Common | 5,120 | DALE R DIGNUM TR FBO | DALE R DIGNUM TRUST | UA MAY 24  2004 | 3929 S FLETCHER AVE | FERNANDINA BEACH  FL  32034-4313 | | |
| Common | 5,100 | BENMIN HUANG | RM 407 NO11.LN 451 YICHUAN RD | SHANGHAI | 200065 CHINA | | | |
| Common | 5,100 | RAED M DIB | 1620 PRIVETTE RD. | MATTHEWS NC  28105-5925 | | | | |
| Common | 5,050 | GEORGE KEVIN SABA | 9602 BURNT OAK DRIVE | FAIRFAX STATION VA  22039-2630 | | | | |
| Common | 5,050 | BARRY T. STEWART | 7 MUSCONETCONG AVENUE | STANHOPE NJ  07874-2938 | | | | |
| Common | 5,020 | DEBRA RUTAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6009 MEADOWVIEW LN | MIDLAND TX       79707 | | |
| Common | 5,001 | CLARENCE HOSTLER | 1775 HEARTWOOD DR | MCKINLEYVILLE       CA 95519 | | | | |
| Common | 5,000 | SCOTTRADE INC CUST FBO | BRIAN D JOHNSON ROLLOVER IRA | 12144 KAY DR | SIMINOLE       FL 33772 | | | |
| Common | 5,000 | JACK WILLIAM LAUGLE | SANDRA LEANNE LAUGLE JT TEN | 3719 E 700  N | WHITELAND       IN 46184 | | | |
| Common | 5,000 | SCOTTRADE INC CUST FBO | BRAD C MANN ROLLOVER IRA | 1742 FOREST CHASE LN | DULUTH        GA 30097 | | | |
| Common | 5,000 | LI YIN | 8207 ANKENER AVE # 1 | ELMHURST       NY 11373 | | | | |
| Common | 5,000 | R DALE MCBRIDE | 13439 HIGHWAY 51 | DURANT       MS 39063 | | | | |
| Common | 5,000 | MICHAEL PATRICK MCQUADE | 30 COURTHOUSE RD | RICHMOND       VA 23236 | | | | |
| Common | 5,000 | PETER O'KEEFE | 16577 FIVE HAWKS AVE SE | PRIOR LAKE       MN 55372 | | | | |
| Common | 5,000 | SCOTTRADE INC CUST FBO | JASON NORGAARD ROLLOVER IRA | 528 EDWIN DR | VIRGINIA BEACH       VA 23462 | | | |
| Common | 5,000 | ROLAND DANI | 713 E TOWNSHIP LINE RD | BLUE BELL       PA 19422 | | | | |
| Common | 5,000 | CURTIS A GRISCOM | REBECCA A GRISCOM JT TEN | 12878 E SUGAR HILL RD | LINCOLN       AR 72744 | | | |
| Common | 5,000 | FRANK R FONTES | 33 FLORIBEL AVE | SAN ANSELMO       CA 94960 | | | | |
| Common | 5,000 | JAMES GENOVA TOD | SUBJECT TO STA TOD RULES | PO BOX 589 | PORT JEFF STA       NY 11776 | | | |
| Common | 5,000 | ELLEN M VOGEL TTEE | ELLEN MARGUERITE VOGEL TRUST | 36269 | 25 PRESTWICK GREEN | DAUFUSKIE IS SC  29915-2503 | | |
| Common | 5,000 | JEROME BOLLETTIERI | 260 BUTLER BOULEVARD | BAYVILLE NJ  08721-3108 | | | | |
| Common | 5,000 | PAUL R VOGEL SR | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 25 PRESTWICK GREEN | DAUFUSKIE IS SC  29915-2503 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 5,000 | VALORIE ARECCO | 7806 VIA FOGGIA | BURBANK       CA 91504 | | | | |
| Common | 5,000 | SCOTTRADE INC CUST FBO | JAMES V BUCKNER IRA | PO BOX 40 | SILVER SPRINGS    FL 34489 | | | |
| Common | 5,000 | SCOTTRADE INC CUST FBO | WIN CHUAN CHANG IRA | 3300 CANTON RD | MARIETTA       GA 30066 | | | |
| Common | 5,000 | JAMES VIRGIL BUCKNER | PO BOX 40 | SILVER SPRINGS    FL 34489 | | | | |
| Common | 5,000 | DINESH & DIVYA VITHALANI TTEE'S FBO | DINESH & DIVYA VITHALANI LIVING TR | DTD MAR 6 1996 | PO BOX 3069 | LA JOLLA  CA 92038-3069 | | |
| Common | 5,000 | GEORGE H JOHNSON JR | 2561 JOHNSTON RD NW | KENNESAW  GA  301522392 | | | | |
| Common | 5,000 | KARL THOMAS ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 3075 SE SAINT LUCIE BLVD | STUART  FL  349975423 | | | |
| Common | 5,000 | LUTHER L LAFON | 4 FOXCHASE ROAD | CHARLESTON WV  25304-2756 | | | | |
| Common | 5,000 | JPMORGAN CHASE BANK CUST | WYATT K UNDERWOOD CUST IRA | 1575 GRANDVIEW ROAD | BEAVER WV  25813-9237 | | | |
| Common | 5,000 | HSBC PRIVATE BANK (SUISSE) SA | PO BOX 3580 | CH-1211 GENEVA 3 | SWITZERLAND | | | |
| Common | 5,000 | MSSB C/F SUSAN SLOTNICK | SUSAN D SLOTNICK | VIPB PS | 31 WAMPUS LAKE DRIVE | ARMONK NY 10504-1144 | | |
| Common | 5,000 | SAM AYOUBI | 11 SUGAR LOAF HILL | MILLSTONE NJ 08510-1732 | | | | |
| Common | 5,000 | RHINO ONE  LLC | 311 S. WACKER DRIVE STE 650 | CHICAGO IL  60606-6728 | | | | |
| Common | 5,000 | JOSEPH A WHITE IRA | APEX/CUST | 11925 FLETCHER LN | OSSEO MN  55311-1026 | | | |
| Common | 5,000 | USAA FED SVGS BNK C/F SDIRA R/O | MAXWELL E MERRICKS | 14231 KING EIDER DR | CHARLOTTE       NC 28273 | | | |
| Common | 5,000 | JAMES P ALEXANDER  AND | MARY ANN ALEXANDER JTWROS | 2308 NE 36TH DR | LINCOLN CITY       OR 97367 | | | |
| Common | 5,000 | BEN A AND CONNIE A KRAUSE TTEES | BEN A AND CONNIE R KRAUSE | REVOCABLE LIVING TRUST | U/A DTD 4/25/91 | 240 RENN RD | STOKESDALE       NC 27357 | |
| Common | 5,000 | WILLIAM H DAVIS  AND | JOYCE L DAVIS  JTWROS | PO BOX 153 | ZIONSVILLE       IN 46077 | | | |
| Common | 5,000 | RICHARD A BONSRA | 7105 SELFRIDGE ST | COLORADO SPGS       CO 80916 | | | | |
| Common | 5,000 | GEORGE RAY WHITTLE | ANGELA LEE WHITTLE JT TEN | 3406 SUBURBAN DR | FORT WAYNE       IN 46804 | | | |
| Common | 5,000 | STEPHEN KARL WIEDENBECK | ANNE HOLBROOK WIEDENBECK JT TE | PO BOX 351 | GOTHA       FL 34734 | | | |
| Common | 5,000 | PAUL J WOJCIK | JENNIFER L WOJCIK JT TEN | 8726 MONFORT DR | SAINT JOHN       IN 46373 | | | |
| Common | 5,000 | SCOTTRADE INC CUST FBO | ROBERT J SMITH IRA | 3017 ETTA CIR | DELTONA       FL 32738 | | | |
| Common | 5,000 | SCOTTRADE INC CUST FBO | TING SONG IRA | 2930 138TH ST APT 1C | FLUSHING       NY 11354 | | | |
| Common | 5,000 | PING S SUN | KIRK L PARKIN JT TEN | 4302 FLYWAY CT | MIDDLETON       WI 53562 | | | |
| Common | 5,000 | WINSTON L WANG & | NING LIU COMM PROP | 10061 CRAFT DR | CUPERTINO CA  95014-3455 | | | |
| Common | 5,000 | HENRY H STRAUSS | 12 HOWARD AVE | TAPPAN NY 10983-1006 | | | | |
| Common | 5,000 | SHERRIANN ELAINE SHAW | 475 K ST.  UNIT 9 | WASHINGTON DC 20001-5252 | | | | |
| Common | 5,000 | JOHN J TAUSS | 1204 ISLAND DR | SAN MARCOS       CA 92078 | | | | |
| Common | 5,000 | SANDRA J SYMSON TTEE | SANDRA J SYMSON TRUST | U/A 12/19/97 | FBO SANDRA J SYMSON | 4621 WHITE OAK  AVE | ENCINO       CA 91316 | |
| Common | 5,000 | IRA FBO BRYAN A SACCO | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 12385 GRANDEE ROAD | SAN DIEGO CA 92128-2161 | | |
| Common | 5,000 | GAROLF AB | FLORAGATAN 12 | 114 31 STOCKHOLM | SWEDEN | | | |
| Common | 5,000 | STATE STREET BK & TR TTEE | STATE OF MICHIGAN 401K PLAN | FBO MARC C CHERNICK | 5232 12TH RD | ESCANABA       MI 49829 | | |
| Common | 5,000 | LINGHUA YANG | 890 PUCHENG RD #1307 | SHANGHAI | 200122 CHINA | | | |
| Common | 5,000 | JOHN CARL WILSON & | SALINE WILSON JTWROS | 14348 EDENBERRY DR | LAKE OSWEGO OR  97035-8720 | | | |
| Common | 5,000 | RONALD BOUSCHOLTE | LELIEDREEF 19 | KNOKKE | 8300 BELGIUM | | | |
| Common | 5,000 | LARRY G GRAY & | SONYA R GRAY JTWROS | 10322 GRAY LANE | HAVANA AR  72842-8871 | | | |
| Common | 5,000 | JOSEPH KURCZ | 2507 BLACKTHORN ST | NEWPORT BEACH CA  92660-4113 | | | | |
| Common | 5,000 | CHRISTOPHER K DAHM | 1626 E CANDLESTICK DR | TEMPE AZ  85283-2182 | | | | |
| Common | 5,000 | JAMES M PERRY & | GAIL L PERRY JTWROS | 412 PANORAMA PLACE | MACON GA  31220-2613 | | | |
| Common | 5,000 | HYUN C PAK | 19828 MILITARY RD S | APT 1 | SEATAC WA. 98188-5477 | | | |
| Common | 5,000 | DANIEL STORTS | 5267 GARD RD. | WAYNESVILLE OH  45068-8569 | | | | |
| Common | 5,000 | STEVEN D GALELLA | 25 SUNFLOWER ST. | MIDDLETOWN NY  10940-5043 | | | | |
| Common | 5,000 | DOUG R TRUSTON | IRA ETRADE CUSTODIAN | 1215 WATERVIEW RD | YORKTOWN VA  23692-4441 | | | |
| Common | 5,000 | THOMAS J KWASNIEWSKI | 10526 DEPAUL DR | JACKSONVILLE FL  32218-6248 | | | | |
| Common | 5,000 | THOMAS C VARGA | INDIVIDUAL 401(K) ETRADE CUST | 680 ISLAND WAY # 1010 | CLEARWATER FL  33767-1990 | | | |
| Common | 5,000 | DOUGLAS D BLOEDEL & | CAROL J BLOEDEL JTWROS | P.O. BOX 32 | SPENCER WI  54479-0032 | | | |
| Common | 5,000 | SUNIL B PATEL | JAYMINI S PATEL | 14 ANTHONY AVE | EDISON       NJ 08820-1467 | | | |
| Common | 5,000 | FMT CO CUST IRA ROLLOVER | FBO DANIEL S SHEA | 80 ROLLINGMEAD ST | PRINCETON       NJ 08540-4082 | | | |
| Common | 5,000 | TAUSEEF MOHAMMAD TTEE | THE TAUSEEF MOHAMMAD LIVING TR | U/A 5/13/13 | FBO TAUSEEF MOHAMMAD | 14717 KULKARNI CT | CHESTERFIELD       MO 63017-7964 | |
| Common | 5,000 | JAMES E KJORLIEN | 540 WEST RD | NEW CANAAN       CT 06840-2511 | | | | |
| Common | 5,000 | RASIKLAL M PATEL | 6 JEFFREY PL | NEW HYDE PARK       NY 11040-1102 | | | | |
| Common | 5,000 | RANDY L KUNTZ | JACQUELINE S KUNTZ | 720 E SHORELINE DR | HOLLAND       OH 43528 | | | |
| Common | 5,000 | FMT CO CUST IRA ROLLOVER | FBO VICTOR M DIPONIO | 24729 JOSEPH | NOVI       MI 48375-2827 | | | |
| Common | 5,000 | GEORGE WILLIAM FROST TTEE | GEORGE FROST REVOCABLE TRUST | U/A 02/08/01 | 165 CHANNEL DR | NAPLES       FL 34108-2141 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 5,000 | GREGORY T MARTIN | BARBARA ROSE MARTIN | 22 SILVER MAPLE PL | THE WOODLANDS    TX 77382-2662 | | | |
| Common | 5,000 | JEREMY MAH | AGNES MAH | 1081 QUEENSBRIDGE CT | SAN JOSE        CA 95120-4218 | | | |
| Common | 5,000 | PRAKASH PERIMBETI | VARUNA K GADIYARAM | 12627 EL CAMINO REAL UNIT B | SAN DIEGO        CA 92130-4086 | | | |
| Common | 5,000 | MUKSI BARZANI | 11776 STRATFORD HOUSE PL | APT 403 | RESTON        VA 20190-3382 | | | |
| Common | 5,000 | JOHNATHAN I MACY | SUSAN P MACY | 3834 JEFFERSON BLVD | VIRGINIA BCH    VA 23455-1606 | | | |
| Common | 5,000 | MUZAFFER MUCTEHITZADE | 140 BEACH ST | BOSTON        MA 02111-2807 | | | | |
| Common | 5,000 | BETH HUNT COOLEY TTEE | BETH H COOLEY NONMARITAL TRUST | U/A 1/29/01 | 103 QUAIL RUN | KERRVILLE        TX 78028-2936 | | |
| Common | 5,000 | STEPHEN GRAY MORGAN | SUSAN A MORGAN | 167 WALKER LN | RONCEVERTE        WV 24970-9787 | | | |
| Common | 5,000 | DAVID ALLAN GRUBB | 5 BAPTIST DRIVE | WELCH        WV 24801-2729 | | | | |
| Common | 5,000 | LESTER G STEWART | 305 COUNTRY ESTATES RD | PAINT LICK        KY 40461-8502 | | | | |
| Common | 5,000 | JAY P BROWN | 253 S HOWARD AVE | GETTYSBURG        PA 17325-2410 | | | | |
| Common | 5,000 | MENG JUI CHAO | 1008 DOTSON WAY | APEX NC  27523-7519 | | | | |
| Common | 5,000 | CAROL J BLOEDEL | R/O IRA E*TRADE CUSTODIAN | 1515 ARLINGTON ST. | MARSHFIELD WI  54449-3407 | | | |
| Common | 5,000 | PILAR A KAFETAS | R/O IRA E*TRADE CUSTODIAN | 144 MARGARIDO DRIVE | WALNUT CREEK CA  94596-4808 | | | |
| Common | 5,000 | ERIC A KINDER | ROTH IRA ETRADE CUSTODIAN | 1780 GILARDY DRIVE | CONCORD CA  94518-3227 | | | |
| Common | 5,000 | NANCY H FENG & | DAQING FENG JTWROS | 1710 GLENWOOD ST. | WICHITA KS  67230-1761 | | | |
| Common | 5,000 | CHARLES W ALDERSON | 632 JOHN STREET | ROCHESTER NY  14623-3414 | | | | |
| Common | 5,000 | RONN D CUNNINGHAM | IRA SEP | TD AMERITRADE CLEARING CUSTODIAN | PO BOX 146 | ROSE OK  74364-0146 | | |
| Common | 5,000 | BILLY J BRANOM & | N SUE BRANOM JT TEN | 1501 S SOONER RD | MIDWEST CITY OK  73110 | | | |
| Common | 5,000 | MICHAEL ARMSTRONG SEP IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 1000 CORDOVA PLACE  P.M.B. 706 | SANTA FE  NM  87505-1661 | | | |
| Common | 5,000 | JUDITH M SPATES TR FBO | JUDITH M SPATES REVOCABLE TRUST | UA DEC 24  1990 | PO BOX 3321 | ANNAPOLIS  MD  21403-0321 | | |
| Common | 5,000 | DORIS L LAUTERBACH & NANCY LEE | NANCY L LAUTERBACH GROOMES JT TEN | TOD | 2334 FEESER RD | TANEYTOWN  MD  217872714 | | |
| Common | 5,000 | AMY R ARAKAKI & | SUSAN CHIEKO NJ JT TEN | 884 NOELA PL | WAILUKU  HI  96793-9653 | | | |
| Common | 5,000 | MARK DANNER | 10299 TANGLEWOOD LN | HANNIBAL  MO  63401-7453 | | | | |
| Common | 5,000 | RUSSELL CLAYTON BERRY & PATRICIA | DIANE BERRY JT TEN | 10539 KNOLLWOOD DR | MANASSAS  VA  20111-2833 | | | |
| Common | 5,000 | MICHELE TERRY & KARL | THOMAS TRS FBO MICHELE TERRY | REVOCABLE TRUST UA DEC 15 2006 | 3075 SE SAINT LUCIE BLVD | STUART  FL  34997-5423 | | |
| Common | 5,000 | BING CROWELL JR | 2150 S STATE COLLEGE BLVD | APT 4073 | ANAHEIM  CA  92806-6118 | | | |
| Common | 5,000 | MARK N DONHOWE ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 31 OHIO STATE DR | NEWARK  DE  19713-1165 | | | |
| Common | 5,000 | MERLE E DANSKIN & SAUNDRA K DANSKIN | JT TEN | 19535 BROKEN FENCE WAY | MONUMENT  CO  801329300 | | | |
| Common | 5,000 | DAVID TITUS & CAROL LYNNETTE TITUS | JT TEN | 3167 SAN GABRIEL AVE | CLOVIS  CA  93619-9272 | | | |
| Common | 5,000 | VAL DOUGLAS JOHNSON & KAREN JOHNSON | 3900 E IONA RD | IDAHO FALLS  ID  834015000 | | | | |
| Common | 5,000 | JOHN MEUSSNER | 4437 MARPLE ST | PHILADELPHIA  PA  19136-3713 | | | | |
| Common | 5,000 | DAN N TSOUVAS | 5944 GARLOUGH DR | SAN JOSE CA        95123 | | | | |
| Common | 5,000 | JOHN D AMIDEI | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2510 OAK AVE | NORTHBROOK IL        60062 | | |
| Common | 5,000 | JOHN D AMIDEI | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2510 OAK AVE | NORTHBROOK IL        60062 | | |
| Common | 5,000 | JOHN THOMAS TIDD & | KATHLEEN W TIDD JT TEN | 9297 WEDGEWOOD DR | WOODBURY MN        55125 | | | |
| Common | 5,000 | FMT CO CUST IRA ROLLOVER | FBO BAIMING XIAO | 35 PHILLIP DR | PARSIPPANY        NJ 07054-4370 | | | |
| Common | 5,000 | FMT CO CUST IRA ROLLOVER | FBO BOBBY G PHILLIPS | 507 PURYEAR ST | JONESBORO        AR 72401-0000 | | | |
| Common | 5,000 | FMT CO CUST IRA ROLLOVER | FBO DAVID MALCOLM MCDEVITT | ATTN DAVID MCDEVITT | 1701 BROADWAY ST 148 | VANCOUVER        WA 98663-3436 | | |
| Common | 5,000 | FEATHERSOFT INC | ATTN ASIF SAYED | 62 WILLIAMSON DR E | AJAX ON  L1T 0A9 | | | |
| Common | 5,000 | STEVEN B SCHEIBE & | JULIE K SCHEIBE | JT TEN WROS | 1412 ALTA MESA WAY | BREA CA  92821-2063 | | |
| Common | 5,000 | DANIEL WEATHERFORD LLC | GEN PART | DANIEL WEATHERFORD FAM LP | 240 SUNNYVALE E | MONTGOMERY TX  77356-8352 | | |
| Common | 5,000 | SARAH WEATHERFORD LLC | GENERAL PARTNER | SARAH WEATHERFORD FAM LTD PAR | 48 BENT TREE LN | MONTGOMERY TX  77356-8228 | | |
| Common | 5,000 | DENISE J CHRISTMAN SUCC-TTEE | LOUIS M LAUB REV TR | DTD 8/13/93 | (1 OF 2) | 4137 BRIDGE ST | WHITEHALL    PA  18052-2401 | |
| Common | 5,000 | ATC AS CUST FOR IRA | THOMAS BARCLAY | 863 PINEHURST DR | NEW BRAUNFELS TX  78130-2450 | | | |
| Common | 5,000 | ATC AS CUST FOR IRA R/O | JOSEPH W SLATTERY | 3727 LONE TREE LN | MONTROSE CO  81403-7871 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 5,000 | JOHN M HARRIS | 120 S FENWICK ST | ARLINGTON VA  22204-1835 | | | | |
| Common | 5,000 | MR. EDMOND M K NG | 10 FUNDY BAY BLVD | SCARBOROUGH ON  M1W 3A3 | | | | |
| Common | 5,000 | MS. GUI YEN ONG | 18835 89 AVE NW | EDMONTON AB  T5T 5Z8 | | | | |
| Common | 5,000 | HANNA ELFAR          48** | 38 JANETVILLE ST | BRAMPTON ON  L6P 2H5 | | | | |
| Common | 5,000 | HILLIARD LYONS CUST FOR | JAMES D GAUNT  IRA | 2941 ALPINE TR | CINCINNATI OH  45208-3407 | | | |
| Common | 5,000 | ROBERT M COLLINS | 801 SOUTH GRAND AVENUE | #2201 | LOS ANGELES  CA 90017 | | | |
| Common | 5,000 | PARAMJIT SINGH | & TIRATH KAUR JT WROS | 3180 ORCHARD VIEW DR | FAIRFIELD CA  94534-2975 | | | |
| Common | 5,000 | ANDRIES H MANS | 3692 CARMEL AVE | IRVINE CA  92606-1735 | | | | |
| Common | 5,000 | THANASARN JIVANANON ROTH IRA | 14942 AVENIDA VENUSTO UNIT 103 | SAN DIEGO  CA 92128 | | | | |
| Common | 5,000 | ALEXANDER BIRMAN | 545 GUNDERSEN DR | APT 309 | CAROL STREAM  IL 60188 | | | |
| Common | 5,000 | CYNTHIA HARRISON-FAULKNER | & LAWRENCE G FAULKNER JT WROS | 305 W 6TH AVE | BROOMFIELD CO  80020-1919 | | | |
| Common | 5,000 | DANIEL ELIEFF | 29740 ARDEN DR | GREY EAGLE MN  56336-4776 | | | | |
| Common | 5,000 | BANK OF AMERICA N.A.  TTEE | CHRYSLER GROUP LLC HOURLY PLAN | FAO MICHAEL A WHITE | 10942 GEIST RD | FISHERS IN 46037-3600 | | |
| Common | 5,000 | JASON E SCHATZ | M6A PINE TREE BLVD | OLD BRIDGE NJ 08857-3144 | | | | |
| Common | 5,000 | CUST FPO | PATRICK R GELLINEAU RRA | FBO PATRICK R GELLINEAU | 40 FOXWOOD DR | SOMERSET NJ 08873-1726 | | |
| Common | 5,000 | STEPHEN MARK REZNIK | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 6909 KNOWLTON PL APT 203 | LOS ANGELES CA          90045 | | |
| Common | 5,000 | GARY B ROBERTSON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 21407 W COUNTY RD | WILMINGTON IL          60481 | | |
| Common | 5,000 | MARK A MARISKA | DESIGNATED BENE PLAN/TOD | 10128 S TURNER AVE | EVERGREEN PARK IL 60805 | | | |
| Common | 5,000 | ROBERT GARITI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 405 S RIVER LN | GENEVA IL          60134 | | |
| Common | 5,000 | CHRISTOPHER FRANCIS WRENN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1810 KNOLLMONT DRIVE | FLORENCE KY          41042 | | |
| Common | 5,000 | JAMIE MASADA | 9230 HAZEN DR | BEVERLY HILLS CA 90210 | | | | |
| Common | 5,000 | SCOTT D CONWAY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 5559 RIVERSIDE DR | DELAWARE OH          43015 | | |
| Common | 5,000 | FMTC TTEE | BRIDGESTONE ISP | FBO DAVID R QUAIN | 21 CONIFER ST | MERRIMACK      NH 03054-3563 | | |
| Common | 5,000 | FMTC TTEE | FUTURE CARE 401(K) | FBO DARYL KENT NOBBLEY | 4633 E RON RICO RD | CAVE CREEK      AZ 85331-5401 | | |
| Common | 5,000 | FMTC CUSTODIAN - ROTH IRA | FBO ROBERT L BUERKLE | 7260 IPSWICH DR | CINCINNATI      OH 45224-1417 | | | |
| Common | 5,000 | FMT CO CUST IRA ROLLOVER | FBO RAMAN SAHGAL | 41493 TIMBER CREEK TER | FREMONT      CA 94539-4582 | | | |
| Common | 5,000 | FMT CO CUST IRA | FBO PHILIP C SHAO | NO 38-5 YONGCHUN E 2ND RD | NANTUN DIST | TAICHUNG          408 | TAIWAN | |
| Common | 5,000 | FMT CO TTEE FRP PS A/C | MICHAELS & CO | FBO MICHAEL D GOODMAN | MICHAEL D GOODMAN P/ADM | 30 BLUEBERRY HILL RD | WESTON          MA 02493-1412 | |
| Common | 5,000 | FMTC TTEE | TRANSCORE RETIREMENT SP | FBO CHARLES S MEISENHELTER | 2343 ABERDEEN BND | CARROLLTON      TX 75007-2040 | | |
| Common | 5,000 | FMTC CUSTODIAN - SIMPLE | STEVEN T NGUYEN DDS APC | FBO STEVEN THUAT NGUYEN | 43551 SAN FERMIN PL | TEMECULA      CA 92592-2639 | | |
| Common | 5,000 | FMT CO TTEE FRP PS A/C | MIRAL PRODUCTIONS LIMITED INC | FBO ALIK SAKHAROV | 6050 BOULEVARD EAST | APT 4D | WEST NEW YORK    NJ 07093-3932 | |
| Common | 5,000 | FMT CO CUST IRA ROLLOVER | FBO JO ANN CUMMINS | 704 TWIN LAKES DR | SEMINOLE      OK 74868-2420 | | | |
| Common | 5,000 | BENJAMIN FROHLICH | 1927 E 26TH ST | BROOKLYN NY          11229 | | | | |
| Common | 5,000 | GENE D ARMSTRONG | 10701 BROOKLEY RD | GLEN ALLEN VA      23060 | | | | |
| Common | 5,000 | S CHENG & R CHENG TTEE | RICHARD L CHENG | U/A DTD 07/01/2010 | 1465 AYERSHIRE CT | RENO NV          89509 | | |
| Common | 5,000 | RICHARD THOMAS STARK | 3017 TANGO ST | SACRAMENTO CA 95826 | | | | |
| Common | 5,000 | MICHAEL IRA DANOVITZ TTEE | MICHAEL IRA DANOVITZ | U/A DTD 01/26/2004 | 5260 CENTRE AVE APT 703 | PITTSBURGH PA          15232 | | |
| Common | 5,000 | JOSEPH THOMAS CORR | 15953 WOODMEADOW CT | COLORADO SPRINGS CO 80921 | | | | |
| Common | 5,000 | NANOOK HOLDINGS LLC | PO BOX 241582 | ANCHORAGE AK          99524 | | | | |
| Common | 5,000 | RAHMI SOYUGENC | 2100 N 6TH AVE | EVANSVILLE IN          47710 | | | | |
| Common | 5,000 | ALICE FAYE SPACKMAN | DESIGNATED BENE PLAN/TOD | 5574 S FARM ROAD 137 | SPRINGFIELD MO          65810 | | | |
| Common | 5,000 | NELSON VELAZQUEZ | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1756 DEL ALMO DR | LAS VEGAS NV          89104 | | |
| Common | 5,000 | JEFFREY C BALATA | DESIGNATED BENE PLAN/TOD | 6364 SOUTHGROVE RD | MENTOR OH          44060 | | | |
| Common | 5,000 | CLARENCE WHITE | 4600 SEQUOYAH RD | OAKLAND CA          94605 | | | | |
| Common | 4,980 | JILL F TRAINA CUSTODIAN | MARK EDWARD TRAINA UNIF | TRANSFER TO MINORS ACT CO | 2245 CHERRY HILLS FARM DRIVE | ENGLEWOOD CO  80110-7125 | | |
| Common | 4,980 | STATE STREET BK & TR TTEE | LOCKHEED MARTIN SALARIED SVGS PL | FBO RICHARD JAY REGER | 107 GREEN ST | CHRISTIANA      PA 17509 | | |
| Common | 4,930 | FMTC TTEE | MICROSOFT 401K PLAN | FBO CUIXIU ZHENG | 4734 140TH AVE NE | BELLEVUE      WA 98005-1145 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 4,900 | JOSEPH AHART | 8 ELIZABETH PLACE | LAKE HOPATCONG NJ 07849-2268 | | | | |
| Common | 4,900 | ROBERT CRAIG KILLAM | 60 BUCKSKIN LN | ROLLING HILLS ESTATES CA 90274 | | | | |
| Common | 4,845 | KEVIN W METZ | 1737 BERNSTEIN DR | VIRGINIA BCH VA  23454-6977 | | | | |
| Common | 4,804 | MEITAV TRADE SECURITIES LTD | CUSTODY A/C FOR BENEFIT OF | CUSC/O MENORAH GAON INVEST HOU | SHESHET HAYAMIM 30 RD | BNEI BRAK  ISRAEL | | |
| Common | 4,800 | TIMOTHY UPSON | 84 DIANA GRACE AVE | DARTMOUTH NS  B2W 6A2 | | | | |
| Common | 4,800 | ELIZABETH A MORAN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3665 WOODLAND STREAMS DR | GREENWOOD IN          46143 | | |
| Common | 4,800 | ASMA ASHER AND | ROBERT C ASHER JTWROS | 4553 MCLEOD DR | LAS VEGAS NV 89121-5420 | | | |
| Common | 4,800 | JUAN LI | 900 PEPPER TREE LN APT 421 | SANTA CLARA        CA 95051 | | | | |
| Common | 4,800 | JP MORGAN CHASE NA TTEE | SIEMENS SAVINGS PLAN | FBO FREDERICK K MYNATT | 3047 BLUFFTON CV | OVIEDO FL 32765-8429 | | |
| Common | 4,800 | JOSEPH LEOPARDI | JANICE LEOPARDI | 41 HALSTEAD DR | MANCHESTER        NJ 08759 | | | |
| Common | 4,755 | JOHN W MOORE JR | DESIGNATED BENE PLAN/TOD | 4109 KETCHAM DR | CHESTERFIELD VA 23832 | | | |
| Common | 4,750 | SEP FBO WILLIAM SHEARBURN | PERSHING LLC AS CUSTODIAN | ATTN WILLIAM SHEARBURN | WILLIAM SHEARBURN GALLERY | 665 S. SKINKER BLVD | SAINT LOUIS MO 63105-2300 | |
| Common | 4,701 | EDWARD D JONES & CO CUSTODIAN | FBO CHARLES J MATHIAS IRA | 255 E HARVEST LANE | PETERSBURG IN  47567-8843 | | | |
| Common | 4,700 | SCOTTRADE INC CUST FBO | CHARLES W SADLER III IRA | 120 CEDAR LN | GRISWOLD        CT 06351 | | | |
| Common | 4,690 | MANISH RANGNEKAR IRA TD AMERITRADE | CLEARING  CUSTODIAN | 2526 JESSICA LN | APT 429 | SCHAUMBURG  IL  60173-5735 | | |
| Common | 4,650 | RAYMOND D MEYER | MARY MEYER TTEE | THE MEYER FAMILY REVOCABLE TRUST | U/A 7/17/03 | 942 SHAYLER RD | CINCINNATI        OH 45245 | |
| Common | 4,636 | BANK OF AMERICA N.A.  TTEE | SOUTHERN CO EMP SAVINGS PLAN | FAO RONALD A FAULK | 1348 DYAL SCHOOL RD | BAXLEY GA 31513-3702 | | |
| Common | 4,630 | FMT CO CUST IRA ROLLOVER | FBO STANLEY JOHN BALAMUCKI | 2866 BERNAY CT | THE VILLAGES    FL 32163-6050 | | | |
| Common | 4,615 | TAMMY C MILLER | 49440 WINTERGREEN DR | SHELBY TWP  MI 48315 | | | | |
| Common | 4,600 | FMT CO CUST IRA ROLLOVER | FBO LING ZHANG GOUCHER | 2907 NE 172ND ST | RIDGEFIELD        WA 98642-7966 | | | |
| Common | 4,600 | HOWARD ROSS & | SUSAN HOLLENSTEIN | TEN IN COM | 989 DERRING LN | BRYN MAWR  PA  19010-1749 | | |
| Common | 4,600 | TIMOTHY LEE PICKENS & | CYNTHIA C PICKENS JT TEN | 10910 HICKORY TREE CT | HOUSTON TX        77065 | | | |
| Common | 4,600 | MARK TODD STEELE | 6103 BRYN MAWR AVE | GLEN ECHO        MD 20812 | | | | |
| Common | 4,600 | HAYDEN WILLIAMS | 1115 FOREST CREEK DR | CANTON        GA 30115 | | | | |
| Common | 4,600 | GERALD W WRIGHT | DEBRA C WRIGHT | P.O. BOX 43 | VERONA VA  24482-0043 | | | |
| Common | 4,574 | CLAIRE TU | 1450 E POPPY ST | LONG BEACH        CA 90805 | | | | |
| Common | 4,570 | MICHAEL K RELLIHAN | 1011 DIAMOND OAKS CT | BEL AIR MD  21014-1876 | | | | |
| Common | 4,522 | SUSAN MARY ALEXANDER TR FBO | SUSAN ALEXANDER TRUST UA 12/20/12 | 4400 N SCOTTSDALE RD | STE 9299 | SCOTTSDALE  AZ  85251-3331 | | |
| Common | 4,500 | SEUNG TAEK LEE | 4237 CLEARVIEW EXPY | BAYSIDE  NY  11361-2644 | | | | |
| Common | 4,500 | STUART F JOHNS | 4450 COUNTY ROAD 124 | CARDINGTON        OH 43315-9418 | | | | |
| Common | 4,500 | PO LEE LEONG | 1880 FIREBRICK TER | UNION CITY        CA 94587-4692 | | | | |
| Common | 4,500 | NORTHERN TRUST AS TTEE | KCC 401K & RETIREMENT CONT PLAN | FBO MARK RALPH STADLER | 1855 CLIFFVIEW CT | OSHKOSH WI 54901-2504 | | |
| Common | 4,500 | BARRY B GROOMES & | NANCY L LAUTERBACH GROOMES JT TEN | 2334 FEESER RD | TANEYTOWN  MD  217872714 | | | |
| Common | 4,500 | YUN C KYTTA TOD | SUBJECT TO STA TOD RULES | 476 RUFENER EXT | RITTMAN        OH 44270 | | | |
| Common | 4,500 | RAAD P KASMIKHA | 5150 LONGMEADOW RD | BLOOMFIELD HILLS    MI 48304 | | | | |
| Common | 4,500 | EDWARD C LAWRENCE | ELLEN B LAWRENCE  JT TEN | 501 N MOSLEY RD | SAINT LOUIS        MO 63141 | | | |
| Common | 4,500 | SCOTTRADE INC CUST FBO | COLIN L PELLETIER ROTH IRA | 3939 GLENWOOD AVE APT 852 | RALEIGH        NC 27612 | | | |
| Common | 4,500 | NICK PYKNIS | 59 BIRCHWOOD DR | PALOS PARK        IL 60464 | | | | |
| Common | 4,500 | COLIN MCGIVERN | 10530 66TH AVE APT 3E | FOREST HILLS        NY 11375 | | | | |
| Common | 4,500 | MICHAEL HOWARD WALDNER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 6 HUNDT PL | WEST ORANGE NJ 07052 | | |
| Common | 4,500 | JAMES A WELTMAN & ZELMA WELTMAN | JTWROS | 2725 MCCANN RD | CANANDAIGUA  NY 14424 | | | |
| Common | 4,500 | CUST FPO | PAUL A MCCARTY IRRA | FBO PAUL A MCCARTY | 10322 HELENDALE AVE | TUJUNGA CA 91042-1830 | | |
| Common | 4,500 | RAYMOND J KRASZEWSKI EX | EST OF LORETTA | 1375 NE HOFFS DRIVE | POULSBO WA        98370 | | | |
| Common | 4,500 | HAO Y TSOU | 4300 MARTINGALE LN NW | ACWORTH GA 30101-3873 | | | | |
| Common | 4,500 | DEBORAH L STROIN AND | MARK A STROIN JTWROS | 111 SINCLAIR AVE | LANOKA HARBOR NJ 08734-1838 | | | |
| Common | 4,500 | A R HUDSON | 315 BRIDGEVIEW RD | ARLEY AL        35541 | | | | |
| Common | 4,500 | FMT CO TTEE FRP PS A/C | BLUE SKY HOLDINGS LLC | FBO WILLIAM J BRUTVAN III | P/ADM WILLIAM J BRUTVAN III | 5005 HIGHLAND OAKS CT SE | MABLETON        GA 30126-5918 | |
| Common | 4,500 | YING LIU | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 45377 LOTHROP RD | CANTON MI        48188 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 4,499 | JEFFREY ANDY CRITES | FCC CUSTODIAN ROTH IRA | 2734 GRANITE CREEK DR | LEANDER TX  78641-7875 | | | |
| Common | 4,470 | WILLIAM R NORTHWAY | RHODA L NORTHWAY JT TEN TOD | SUBJECT TO STA TOD RULES | 315 THOMAS DR | JEFFERSON CITY      MO 65109 | | |
| Common | 4,400 | ELLIOT L KORN MD INC PSP TRS | UA 1 1 87 | ELLIOT L KORN TR | 386 LARIMORE VALLEY ROAD | WILDWOOD  MO  63005 | | |
| Common | 4,400 | FMTC TTEE TTEE | MEDICAL PROTECTIVE | FBO JAMES D KUNCE | 11112 CREEKWOOD CT | FORT WAYNE          IN 46814-9048 | | |
| Common | 4,371 | THOMAS PATRICK HOSCH | 10794 RIDERWOOD TERRACE | UNIT B | SANTEE CA  92071-3187 | | | |
| Common | 4,350 | JOHN E WHITE | PO BOX 446 | OSHTEMO          MI 49077 | | | | |
| Common | 4,306 | PREM KARKI | 3508 PENNIMAN AVE | OAKLAND          CA 94619 | | | | |
| Common | 4,300 | PING HOU | 39255 WALNUT TER | FREMONT          CA 94536 | | | | |
| Common | 4,300 | JAYASEELAN KASI | 22787 OAKGROVE RD | STERLING          VA 20166 | | | | |
| Common | 4,300 | MICHAEL E BORTON & | RENETTE Y BORTON JTWROS | 11910 FALLEN HOLLY COURT | GREAT FALLS VA  22066-1231 | | | |
| Common | 4,285 | LINDSEY HANNAH | 1724 MEADOWDALE AVE NE | ATLANTA GA  30306-3114 | SAINT ALBANS WV 25177-0175 | | | |
| Common | 4,250 | MICHAEL CARNEY | TOD DTD 04/13/2012 | PO BOX 175 | | | | |
| Common | 4,220 | MONTY M CURRY | IRA ROLLOVER | TD AMERITRADE CLEARING CUSTODIAN | 5257 OAK LEAF DR | TULSA  OK  74131-2658 | | |
| Common | 4,204 | STUYVESANT TRADING GROUP LLC | 100 WALL STREET SUITE 604A | NEW YORK  NY 10005 | | | | |
| Common | 4,200 | FMT CO CUST IRA ROLLOVER | FBO DAVID L FILION | 2789 BROAD BAY RD | VIRGINIA BCH      VA 23451-1612 | | | |
| Common | 4,200 | JON MICHAEL EKONIAK | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 5741 E ORCHARD DR | GREENWOOD VILLAGE CO 80111 | | |
| Common | 4,200 | CUST FPO | PETER HELLER RRA | FBO PETER HELLER | 20 VOIGHT LN | LAFAYETTE NJ 07848-3132 | | |
| Common | 4,200 | KENNETH MICHAEL BECHTEL | 4531 VERONE ST | BELLAIRE          TX 77401 | | | | |
| Common | 4,200 | ROBERT CHEUNG | TOD | 125 W 31ST ST APT 22E | NEW YORK NY 10001 | | | |
| Common | 4,192 | PAMELA M DILLENDER | 1157 CHETFORD DR | LEXINGTON KY  40509 | | | | |
| Common | 4,180 | SCOTTRADE INC CUST FBO | NORMAN C DAVIS IRA | 741 N CENTRAL AVE | RICHLAND CENTER      WI 53581 | | | |
| Common | 4,162 | BANK LEUMI LE ISRAEL | MEYTAL CHULPA & CHANOCH LIRAZ | 35 YEHUDA HALEVY ST. CAPITAL MARKET | DIVISION SCURITIES BACK OFFICE | TEL AVIV          65136 | ISRAEL          65136 | |
| Common | 4,160 | STEVEN M LANDRY ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | PO BOX 558 | BROOKLINE  NH  03033-0558 | | | |
| Common | 4,155 | UNITED KINGDOM TD DIRECT INV (EUROPE | ATTN: SR MANAGER-OPERATIONS | EXCHANGE COURT DUNCOMBE STREET | LEEDS LS1 4AX | UNITED KINGDOM | | |
| Common | 4,150 | WILLIAM C LOMBARDO | 309 MARKET ST | PITTSTON PA  18640-3457 | | | | |
| Common | 4,141 | CONGREGATION YESHIVA GEDOLAH OF SEA | ATTN YEHUDA POLLAK | 3724 ATLANTIC AVE | BROOKLYN NY  11224 | | | |
| Common | 4,100 | MICHAEL KUCERA & | NANCY KUCERA JT TEN | 6308 GOLD WAGON LN | CHARLOTTE  NC  28227-8249 | | | |
| Common | 4,100 | JOHN STOJANOWSKI | 108 SAINT MARKS PL | STATEN ISLAND      NY 10301 | | | | |
| Common | 4,100 | STEPHEN M BARON TTEE | STEPHEN M BARON DEF BENEFIT PE | U/A DTD 1/1/96 | 1299 OCEAN AVE UNIT 312 | SANTA MONICA      CA 90401 | | |
| Common | 4,100 | TONY MARK HARDMAN TTEE | JOANNE OPUULANI HARDMAN TTEE | TONY AND JOANNE HARDMAN FAMILY | U/A DTD 6/10/97 | 6360 W CENTER ST | MENDON          UT 84325 | |
| Common | 4,100 | RANDALL J LEHRMAN | 2530 HOGANS ALY | DECATUR IN  46733-3368 | | | | |
| Common | 4,065 | MAKSIM TETSOSHVILI TOD | SUBJECT TO STA TOD RULES | 326 BLAIR DR | COPLEY          OH 44321 | | | |
| Common | 4,050 | STEVEN B TUCKER | 3409 HOLLOW BRANCH CT | CHESTERFIELD  VA  23832-8559 | | | | |
| Common | 4,050 | ROBERT ANDREW MORRIS | FCC CUSTODIAN TRAD IRA | 1316 DAVENPORT LN | KERNERSVILLE  NC  27285-1802 | | | |
| Common | 4,050 | MS. NGOC A SY | 18827 87A AVE NW | EDMONTON AB  T5T 5Z7 | | | | |
| Common | 4,045 | DAVID GENTRY | 3431 DRY CREEK RD | MARIETTA  GA  30062-4264 | | | | |
| Common | 4,040 | GARY J BROWN | 22 DELVUE TERRACE | CALLICOON NY  12723-5230 | | | | |
| Common | 4,000 | MARIO J ORLANDO | 1900 HUNTFIELD COURT | FALLSTON  MD 21047 | | | | |
| Common | 4,000 | CHARLES M BOLDT IRA | FCC AS CUSTODIAN | 5260 PINEY MOUNTAIN ROAD | CHARLOTTESVIL VA  22911-6109 | | | |
| Common | 4,000 | MARK BERGER TTEE | MARK BERGER REV TRUST | U/A DTD MAY 28 1992 | MUNI BOND ACCOUNT | 80 KITTANSETT LOOP | HENDERSON NV  89052 | |
| Common | 4,000 | RUSSELL PAUL SAMPSON (IRA) | FCC AS CUSTODIAN | 131 SUNSET DRIVE | MOUNT ROYAL NJ  08061-1045 | | | |
| Common | 4,000 | ZVONKO TOMAS | 3500 HUNTON RIDGE DR | GLEN ALLEN    VA  23059-4679 | | | | |
| Common | 4,000 | SHULA SHADA | 25969 N BURKE PL | STEVENSON RANCH CA 91381 | | | | |
| Common | 4,000 | THE LOCKMAN FOUNDATION | P.O. BOX  2279 | LA HABRA CA  90632-2279 | | | | |
| Common | 4,000 | MR XIANRAN ZHAO | ATTN SCHLUMBERGER | 6/F 525 THIRD AVE SW | CALGARY AB  T2P 0G4 | | | |
| Common | 4,000 | MR KARTONO DHARMAWAN | MS HELDA KARDJAJA (JWROS) | 6150 SUMAS ST | BURNABY BC  V5B 2T6 | | | |
| Common | 4,000 | DAVID VICTOR GUST TTEE | LABSOURCE INC PROFIT SHARING A | U/A DTD 01/01/1993 FBO D GUST | 1707 3RD ST S | NAPLES FL          34102 | | |
| Common | 4,000 | FMT CO CUST IRA ROLLOVER | FBO MICHAEL ROBERT UTH | 8205 WOODBERRY BLVD | CHAGRIN FALLS    OH 44023-4526 | | | |
| Common | 4,000 | CORTAL CONSORS S A | ZWEIGNIEDERLASSUNG DEUTSCHLAND | BAHNHOFSTRABE 55 | NURNBERG 90402 | GERMANY | | |
| Common | 4,000 | JENNIFER D ANDREWS | 11219 BEAUVOIR | HOUSTON TX  77065-2009 | | | | |
| Common | 4,000 | ROY WEATHERFORD ACF | JACOB W WEATHERFORD UTMA TX | 76 DOLPHIN LN | FREEPORT TX  77541-8338 | | | |
| Common | 4,000 | ATC AS CUST FOR ROTH CONT | JAMIE LEE DOSS | 22 GABLES DR | ROME GA  30161-6274 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 4,000 | BRUCE J KRUCKEL | TRAD IRA VFTC AS CUSTODIAN | 510 HENDERSON DR | ROCKWELL NC  28138-8465 | | | |
| Common | 4,000 | MICHAEL S RITCHIE | TRAD IRA VFTC AS CUSTODIAN | PO BOX 21 | DWARF KY  41739 | | | |
| Common | 4,000 | JORDAN H BERNE | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 210 GLENRIDGE CLOSE CIR NE | ATLANTA GA  30328-3481 | | |
| Common | 4,000 | LAURA J SASSENRATH | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 13232 HUNTINGTON CHASE | ROCKTON IL  61072-3245 | | |
| Common | 4,000 | PETER W CLINE & | LINDA SUE CLINE | TEN IN COM | 18012 NE 132ND ST | REDMOND WA  98052-1113 | | |
| Common | 4,000 | JAMES S SHELTON | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 400 H T DOWNING RD | BOWLING GREEN KY  42101-8260 | | |
| Common | 4,000 | MR PREET M BATRA OR | MRS JASWINDER K BATRA | 13452 98 AVE | SURREY BC  V3T 1C1 | | | |
| Common | 4,000 | RONALD KAUFMAN | 28607 55TH AVE SOUTH | AUBURN WA  98001 | | | | |
| Common | 4,000 | VICKY H PARKER | 483 SOUTH DENISE AVE | COATS NC  27521-9703 | | | | |
| Common | 4,000 | MR. ROMAN SOLER | 326 RIVER SIDE DR | OAKVILLE ON  L6K 3N5 | | | | |
| Common | 4,000 | BANK OF AMERICA  N.A.  TTEE | MIDAMERICAN ENERGY HOLDINGS CO | FAO RODNEY DITTBERNER | 17638 GERDINE PATH | LAKEVILLE MN 55044 | | |
| Common | 4,000 | DANIEL EDWARD RUIZ | 2730 E BROADWAY | LONG BEACH CA          90803 | | | | |
| Common | 4,000 | PETER CLINE TTEE | AUXANO ADVISORS LLC PSP & TR | U/A DTD 01/01/1996 FBO P CLINE | 18012 NE 132ND ST | REDMOND WA          98033 | | |
| Common | 4,000 | FMT CO TTEE FRP PS A/C | WILLIAM LENGJAK SELF EMPLOYED | FBO WILLIAM F LENGJAK | WILLIAM F LENGJAK P/ADM | 430 ROCKTON RD | ROSCOE          IL 61073-7647 | |
| Common | 4,000 | FMT CO CUST IRA ROLLOVER | FBO STEPHEN T GIBSON | PO BOX 226 | HARRISONBURG     LA 71340-0226 | | | |
| Common | 4,000 | FMTC CUSTODIAN - ROTH IRA | FBO KIMBERLIE KAE HARDISTY | 3356 HIGHWAY 169 | LORIMOR          IA 50149-8018 | | | |
| Common | 4,000 | FMT CO CUST IRA ROLLOVER | FBO KOHILAVANI VELAYUDAM | 1829 CHARITY DR | BRENTWOOD          TN 37027-0000 | | | |
| Common | 4,000 | LUKE CLARENCE VONDERWELL | 22506 LINCOLN HWY | DELPHOS OH          45833 | | | | |
| Common | 4,000 | JAMES E MILLER | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER     DTD 10/11/89 | 76086 EILERTSON RD | CLATSKANIE OR          97016 | | |
| Common | 4,000 | ROBERT SHELDON BEADLE | 8620 WILLOW WIND DR | BOERNE TX          78015 | | | | |
| Common | 4,000 | FMTC TTEE | ARCELORMITTAL SIP | FBO FRED SHENVAR | 25 SHORE DR # 915 | PORTAGE          IN 46368-1008 | | |
| Common | 4,000 | NORTHERN TRUST TTEE | TI C AND SP | FBO JAMES A GRIEDL | 9214 BAYOU BLUFF DR | SPRING          TX 77379-4423 | | |
| Common | 4,000 | WAYNE E WAGNER TTEE | THE EARL L WAGNER IRREVOCABLE | U/A DTD 12/15/2011 | 1218 LAZY CREEK CT | NEWTON KS          67114 | | |
| Common | 4,000 | FMT CO CUST IRA ROLLOVER | FBO NICHOLAS TSARNAS | 1750 PENNY LN | YOUNGSTOWN          OH 44515-4923 | | | |
| Common | 4,000 | GEOFFREY J HIBNER | ELIZABETH GENE HIBNER | 1509 HIDDEN ACRES LN | NEENAH          WI 54956-4983 | | | |
| Common | 4,000 | FMT CO TTEE FRP PS A/C | AKRITH LLC | FBO MILIND V PANDIT | MILIND V PANDIT P/ADM | 15564 S BLACKFEATHER ST | OLATHE          KS 66062-3681 | |
| Common | 4,000 | FMT CO TTEE FRP PS A/C | NISH TECHNICAL SOLUTIONS INC | FBO SANDHYA RANI BHOGADI | SANDHYA RANI BHOGADI P/ADM | 221 E MILLBROOK RD APT A | RALEIGH          NC 27609-4448 | |
| Common | 4,000 | FMT CO CUST IRA ROLLOVER | FBO JERRY CALHOUN | 5034 CLEARCREEK TRAIL | YELLOW SPRINGS   OH 45387-9777 | | | |
| Common | 4,000 | FMT CO CUST IRA | FBO RALPH J HUNDLEY JR | PO BOX 820825 | SOUTH FLORIDA     FL 33082-0825 | | | |
| Common | 4,000 | FMT CO CUST IRA SEPP | FBO CHARLES MICHAEL WATTS | 17871 WATTS RD | LIVINGSTON          LA 70754-4510 | | | |
| Common | 4,000 | FMT CO CUST IRA ROLLOVER | FBO JERRY R BROWDER | 2720 BRENDA ST | THOMPSONS STN     TN 37179-9232 | | | |
| Common | 4,000 | HAROLD JAMES KIRK | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 22822 CEDAR RIDGE RD | EDMOND OK          73025 | | |
| Common | 4,000 | RICHARD F LLOYD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 625 GLENGARY DRIVE | PITTSBURGH PA          15215 | | |
| Common | 4,000 | CORALLY MARIE RAMOS-PRADO | URB. QUINTAS DE CUPEY | CALLE 14 D-23 | SAN JUAN PR          00926 | | | |
| Common | 4,000 | P BRENNAN & R BLUMENSTEIN TTEE | ERAN BROSHY AND FEIGUE BERMAN | U/A DTD 12/20/2011 | 525 E 82ND ST APT 6G | NEW YORK NY          10028 | | |
| Common | 4,000 | REBECCA BOWERS BRYCE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3610 SOUTH 2700 EAST | SALT LAKE CITY UT 84109 | | |
| Common | 4,000 | RONALD JEROME FINE | 5171 COUNTY ROAD 1540 | WEST PLAINS MO          65775 | | | | |
| Common | 4,000 | JOHN S. MOREDOCK & | GUDRUN B. MOREDOCK JT TEN | 4610 NW 28TH ST | GAINESVILLE FL          32605 | | | |
| Common | 4,000 | PETER TARSI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1142 BASIN RD | WEST CHESTER PA 19382 | | |
| Common | 4,000 | RICHARD SURBER | 281 MARYFIELD DR | SALT LAKE CITY  UT 84108-1537 | | | | |
| Common | 4,000 | WALLACE OWEN MARTIN | TOD | PO BOX 871056 | STONE MOUNTAIN  GA 30087-0027 | | | |
| Common | 4,000 | ROBERT LAMAR MANN IRA TD AMERITRADE | INC CUSTODIAN | 3703 DOROTHY LN | PEARLAND TX  77581-5319 | | | |
| Common | 4,000 | NANCY L LAUTERBACH GROOMES | 2334 FEESER RD | TANEYTOWN  MD  21787-2714 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 4,000 | JAMES F HARDMAN TR FBO | JAMES F HARDMAN LIVING TRUST | UA DEC 17 2010 | 113 BITHYNIA CIR | IRMO SC 29063-8930 | | |
| Common | 4,000 | MOHAMMAD K ANSARI ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 7711 BRAES MEADOW DR | HOUSTON TX 77071-1402 | | | |
| Common | 4,000 | MARTIN B KARLIN | 2623 EVERCREST CT | NAPERVILLE IL 605644624 | | | | |
| Common | 4,000 | TYLER S STEVENS | 380 WEBBS HILL RD | STAMFORD CT 06903-4513 | | | | |
| Common | 4,000 | KENNETH KEITH WILKERSON & | KAREN ELAINE WILKERSON JT TEN | 675 E 510TH AVE | PITTSBURG KS 66762 | | | |
| Common | 4,000 | VINCENT F CUVIELLO | 486 6TH AVE | LYNDHURST NJ 07071-1115 | | | | |
| Common | 4,000 | FREDERICK R CRUICKSHANK JR TR FBO | FREDERICK R CRUICKSHANK TRUST | U/A 12/21/2012 | 7733 N VIA DE FRONTERA | SCOTTSDALE AZ 85258 | | |
| Common | 4,000 | SIDNEY EPSTEIN & | DAVID EPSTEIN TEN COM | 5 COVE LANE UNIT 3-1A | BROOKLYN NY 11234-5850 | | | |
| Common | 4,000 | MALIHA T ASLAM TR FBO | MALIHA ASLAM REVOCABLE TRUST | UA NOV 18 2011 | 25 ADMIRALS PT | JACKSON TN 383051572 | | |
| Common | 4,000 | FENG LU | 17425 NW 75TH PL | #205 | HIALEAH FL 33015 | | | |
| Common | 4,000 | DONALD R COOK & | ANGIE M COOK COMM PROP | 1105 CR 611 | HAMILTON TX 76531-3869 | | | |
| Common | 4,000 | SCOTT G POAGE | 573 JOHNSON FLAT ROAD | HILLSBORO KY 41049-8903 | | | | |
| Common | 4,000 | LOUIS J FRIEDMAN | 58 SUSSEX ROAD | BERGENFIELD NJ 07621-4012 | | | | |
| Common | 4,000 | GRACE KAN | IRA E*TRADE CUSTODIAN | 21731 56 AVE | BAYSIDE HILLS NY 11364-1928 | | | |
| Common | 4,000 | DOUGLAS R TRUSTON | ROTH IRA ETRADE CUSTODIAN | 1215 WATERVIEW RD | YORKTOWN VA 23692-4441 | | | |
| Common | 4,000 | NEAL STUART ELOSGE | R/O IRA E*TRADE CUSTODIAN | 2019 MAGINOAK CT | N CHESTERFLD VA 23236-1884 | | | |
| Common | 4,000 | JUDY GARDT | 746 WILKIE ST | DUNEDIN FL 34698-7131 | | | | |
| Common | 4,000 | JAMES R COCHRANE | VICKI L COCHRANE JT TEN | TOD DTD 09/20/2011 | 160 FOREST HILL AVE | LYNNFIELD MA 01940-1778 | | |
| Common | 4,000 | DAVID KAISER | REBECCA KAISER JT TEN | 15807 HAMPTON FOREST DR | CHESTERFIELD VA 23832-1948 | | | |
| Common | 4,000 | UNION BANK CUST | TRADITIONAL IRA | FBO ANUP BHOWMIK | 2804 SHELLCREEK PL | WESTLAKE VLG CA 91361 | | |
| Common | 4,000 | FMT CO CUST IRA ROLLOVER | FBO DANIEL A FILBY | 14144 BLUE HERON DR | CARMEL IN 46033-8313 | | | |
| Common | 4,000 | CATHERINE M CORRICELLI CUST | LISA M CORRICELLI UTMA MA | 12 FRANKLIN AVE | MEDFORD MA 02155-1508 | | | |
| Common | 4,000 | DAVID ALAN RAMEY | ALICE VIOLA RAMEY | 922 GLENBROOK CIR | PORT ANGELES WA 98362-6736 | | | |
| Common | 4,000 | FMT CO CUST IRA ROLLOVER | FBO JACKIE BROWN | 268 GREENWOOD DR | HENAGAR AL 35978-5462 | | | |
| Common | 4,000 | WALTER LAWRENCE FILKINS III | DEBBIE ANN FILKINS | PO BOX 999 | BLOCK ISLAND RI 02807-0999 | | | |
| Common | 4,000 | KWOK TSANG | 237 SAINT HENRY DR | FREMONT CA 94539-3887 | | | | |
| Common | 4,000 | WILLIAM ROBERSON VESTAL | 1130 WOODWARD AVE | ATHENS TN 37303-2749 | | | | |
| Common | 4,000 | CUI LING MA | 2135 PARKSIDE AVE | LOS ANGELES CA 90031 | | | | |
| Common | 4,000 | SCOTTRADE INC CUST FBO | TIMOTHY J TRAYCIK IRA | 13076 TALL PINE CIR | FORT MYERS FL 33907 | | | |
| Common | 4,000 | JIAN CONG RUAN | 9833 DOWNEY COVE DR | ORLANDO FL 32825 | | | | |
| Common | 4,000 | SCOTTRADE INC CUST FBO | HAZEL LOUISE RILEY ROTH IRA | 909 TERRADYNE CIR | ANDOVER KS 67002 | | | |
| Common | 4,000 | JAMES W WELLS | 1521 CHERI CT | KISSIMMEE FL 34744 | | | | |
| Common | 4,000 | SCOTTRADE INC CUST FBO | THOMAS C VARGA IRA | 680 ISLAND WAY APT 1010 | CLEARWATER FL 33767 | | | |
| Common | 4,000 | MARC ANTHONY WOODS | CATHLEEN ROSE WOODS JT TEN | 7805 YARINA WAY | CHEYENNE WY 82009 | | | |
| Common | 4,000 | USAA FED SVGS BNK C/F SDIRA ROTH | JOSEPH C COCALIS | 119 WRIGHT STREET | POINT MARION PA 15474 | | | |
| Common | 4,000 | JACK M RUDOLPH | PO BOX 25 | CROZET VA 22932 | | | | |
| Common | 4,000 | MYRON CHOMKO IRA | TD AMERITRADE CLEARING CUSTODIAN | 126 BIRCHWOOD LN | CONWAY SC 295268910 | | | |
| Common | 4,000 | CONSTANCE E DIGNUM TR FBO | CONIE E DIGNUM TRUST | UA MAY 24 2004 | 3929 S FLETCHER AVE | FERNANDINA BEACH FL 32034-4313 | | |
| Common | 4,000 | DALE R DIGNUM TR FBO | DALE R DIGNUM TRUST | UA MAY 24 2004 | 3929 S FLETCHER AVE | FERNANDINA BEACH FL 32034-4313 | | |
| Common | 4,000 | DIMITRIS GARDIKIOTIS | 18 DEEPWOOD DR | EAST FALMOUTH MA 025365002 | | | | |
| Common | 4,000 | IRA FBO RAJESH M PATEL | TD AMERITRADE CLEARING INC CUSTODIAN | ROLLOVER ACCOUNT | 1466 EAGLE CT | GLENDALE HTS IL 60139-3615 | | |
| Common | 4,000 | RICHARD B WILLIAMSON | 784 PIONEER CT | WEST CHICAGO IL 60185-4958 | | | | |
| Common | 4,000 | ANDREW JAY CHASE | 200 FOREST DR | JERICHO NY 117532320 | | | | |
| Common | 4,000 | EDWARD D JONES & CO CUSTODIAN | FBO DENA L CLARK IRA | 31615 LYNX HALLOW RD | CRESWELL OR 97426-9829 | | | |
| Common | 4,000 | JPMORGAN CHASE BANK N.A. TTEE | RBS AMERICAS RETIREMENT PLAN | FBO ANDREW G NOLL | 15 CHIMNEY LN | CHERRY HILL NJ 08003-1204 | | |
| Common | 4,000 | ZIMING LI | 2 FLAG STONE | APT.633 | IRVINE CA 92606-7678 | | | |
| Common | 4,000 | PETER DYSON & NANCY F DYSON TTEES | DYSON TRUST U/A DTD 04/09/1992 | 6955 LOST SPRINGS RD | COLORADO SPGS CO 80923-5160 | | | |
| Common | 4,000 | MARTIN J JOHNSON JR | PO BOX 532 | FOLLY BEACH SC 29439-0532 | | | | |
| Common | 4,000 | NILAY PATEL | 8 OXFORD COURT | KENDALL PARK NJ 08824-1904 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 4,000 | SCOTTRADE INC CUST FBO | RHONDA AILEEN HAUSSLER IRA | 2020 LINCOLN ST | GREAT BEND    KS 67530 | | | |
| Common | 4,000 | ANTOINE A JOHNSON | 30000 TOWN CENTER AVE APT 230 | SPANISH FORT    AL 36527 | | | | |
| Common | 4,000 | CHIN HONG LARRY LIN | ANNIE YEN YU CHENG LIN  JT TEN | 2723 SUGAR LINE CT | SUGAR LAND    TX 77479 | | | |
| Common | 4,000 | KATHERINE A LOIACONO | 12648 MOLESWORTH DR | MOUNT AIRY    MD 21771 | | | | |
| Common | 4,000 | VIET ANH MAI | 13061 CADENCIA PL | SAN DIEGO    CA 92130 | | | | |
| Common | 4,000 | VERA ASTREIKA | 326 BLAIR DR | COPLEY    OH 44321 | | | | |
| Common | 4,000 | CHUN LIN | 5103 6TH AVE 1FL | BROOKLYN    NY 11220 | | | | |
| Common | 4,000 | RICHARD STEELE | 463 PALM AVE | MORGAN HILL CA  95037-9357 | | | | |
| Common | 4,000 | THIRD FRIDAY INVESTORS CLUB | ATTN ANTHONY M DEMUTH JR | 714 OAK STREET | FARMVILLE VA  23901-1120 | | | |
| Common | 4,000 | GRIGOR E ATOIAN | LORETTA ATOIAN  JT TEN/WROS | 24940 ALLCANTE DR | CALABASAS CA  91302-3026 | | | |
| Common | 4,000 | SAID NAJJAR | RANDA NAJJAR  JT TEN/WROS | 29312 WOOD CANYON | SILVERADO CA  92676-9613 | | | |
| Common | 4,000 | DAVID BINKOWSKI | 136 S STEWART AVE | LOMBARD    IL 60148 | | | | |
| Common | 4,000 | SCOTTRADE INC CUST FBO | KATHY CAPONERA  IRA | PO BOX 1069 | NEDERLAND    CO 80466 | | | |
| Common | 4,000 | SCOTTRADE INC CUST FBO | WILLARD BUTLER IRA | 474 KNIGHT DR | TARPON SPRINGS    FL 34688 | | | |
| Common | 4,000 | PERFECTO DACAL III | VICTORIA DACAL JT TEN | 133 FAR COUNTRY DR | DANIELS    WV 25832 | | | |
| Common | 4,000 | GARY WAYNE DUNCAN | DONNA LYNN DUNCAN JT TEN | 5507 RHONES QUARTER RD | TYLER    TX 75707 | | | |
| Common | 4,000 | PHILIP C COTTON TTEE | PHILIP C COTTON REV LIV TRUST | U/A DTD 07/29/04 | 36637 S DESERT SUN DR | TUCSON    AZ 85739 | | |
| Common | 4,000 | EARLENE FAY | CHARLES W DOLSON JT TEN | PO BOX 60548 | BOULDER CITY    NV 89006 | | | |
| Common | 3,988 | NENG B JIN | 3316 ALDRINGHAM RD | TOLEDO    OH 43606 | | | | |
| Common | 3,986 | RICK AYERS | 814 BEECHWOOD DR | LONDON    KY 40744 | | | | |
| Common | 3,920 | ROBERT EDWARD PETRAK | PO BOX 365 | TURNER    OR 97392-0365 | | | | |
| Common | 3,900 | RAMAN SAHGAL | 41493 TIMBER CREEK TER | FREMONT    CA 94539-4582 | | | | |
| Common | 3,900 | THOMAS P TROUST & | ELIZABETH A PAPINEAU JTWROS | 8330 BLEISTEIN RD. | COLDEN NY  14033-9619 | | | |
| Common | 3,900 | RALPH PAUL SCHUMACHER | NANCY JOAN SCHUMACHER JT TEN | W306S7563 APPLEWOOD LN | MUKWONAGO    WI 53149 | | | |
| Common | 3,890 | DEVIN P MILLSON | 7825 RIDGEWOOD DR | ANNANDALE    VA 22003 | | | | |
| Common | 3,850 | LARIMER COUNTY | RETIREMENT PLAN | FBO JACK C COOKSEY | 1037 OGDEN CT | FORT COLLINS CO 80526-3909 | | |
| Common | 3,850 | SUZHEN WENG | IRA | TD AMERITRADE CLEARING CUSTODIAN | 16562 E NEWBURGH ST | AZUSA  CA  91702-5117 | | |
| Common | 3,850 | FMTC TTEE | DELTA PILOTS PLAN | FBO DOUGLAS M RAY | 6 POPPLE BOTTOM RD | SANDWICH    MA 02563-2573 | | |
| Common | 3,800 | MATTHEW G MONROE | 8960 ALMONT RD | ALMONT MI 48003-8808 | | | | |
| Common | 3,800 | L DUNCAN GREENWOOD | 2415 RIVER FOREST DR | MOBILE AL  36605 | | | | |
| Common | 3,800 | TOM CHIN & | TSUEY-PYNG TSAI JTWROS | 7845 NORCANYON WAY | SAN DIEGO CA 92126-1164 | | | |
| Common | 3,800 | ROBERT JAMES GILL | ROBIN ANNE GILL JT TEN | 2130 KUMQUAT DR | EDGEWATER    FL 32141 | | | |
| Common | 3,770 | JEAN-PAUL SORAIRE | 739 HARRIET AVE | CAMPBELL    CA 95008 | | | | |
| Common | 3,759 | ROBERT HOEPFL | 204 WAKEFIELD DR | LOCUST GROVE VA  22508-5124 | | | | |
| Common | 3,750 | ROBERT L ANDERSEN & | CLAUDIA A ANDERSEN JT TEN | 7014 SAWMILL RD | MADISON  WI  53717 | | | |
| Common | 3,750 | GREGORY ZELNA IRA TD AMERITRADE INC | CUSTODIAN | 4681 CANARD ROAD | MELBOURNE FL  32934 | | | |
| Common | 3,750 | MICHAEL C BACKUS | 69338 62ND ST | HARTFORD    MI 49057-8622 | | | | |
| Common | 3,711 | FAHAD ARIF AL GHAMDI | PO BOX 666 CC 1399 | WESTERN REGION | RABIGH  23911 | SAUDI ARABIA | | |
| Common | 3,700 | KELLY JAMES LAWTON | 1484 SILVER POND | DAVISON  MI  48423-8399 | | | | |
| Common | 3,700 | RANDY B COCKERHAM | LEE ANN COCKERHAM | 163 FAIRWAY OAKS DRIVE | GALAX    VA 24333-6219 | | | |
| Common | 3,700 | CHET W RODABAUGH | 4 DEERFIELD DR | WINFIELD    WV 25213-9669 | | | | |
| Common | 3,700 | DANIEL T CRAWFORD | 291 SMITHBRIDGE RD | GLEN MILLS    PA 19342-1451 | | | | |
| Common | 3,700 | NET CAPITAL LLC | 34 BROOKBY RD | SCARSDALE    NY 10583-4513 | | | | |
| Common | 3,700 | WILLIAM J BRUTVAN | 4600 VILLAGE RUN DR | GLEN ALLEN VA 23060-3351 | | | | |
| Common | 3,700 | JARRETT ELLIOTT | 12708 KING WILLIAM RD | KING WILLIAM    VA 23086 | | | | |
| Common | 3,700 | KERRY A HONDL & | SUNDI M HONDL | JT TEN WROS | 5055 E FERNWOOD DR | WASILLA AK  99654-4421 | | |
| Common | 3,700 | PETER PAUL KRAL | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 21 ROSSANO | IRVINE CA    92620 | | |
| Common | 3,700 | STEVEN A MEYER TTEE | STEPHEN W. BISSON 2011 IRREVOC | U/A DTD 07/15/2011 | POSTERNAK BLANKSTEIN & LUND LL | 800 BOYLSTON ST 33RD FL | BOSTON MA    02199 | |
| Common | 3,692 | SCOTTRADE INC CUST FBO | CHRISTOPHER A ROGALSKI ROTH IR | 503 BRADFORD AVE | WARRINGTON    PA 18976 | | | |
| Common | 3,688 | JP MORGAN CHASE NA TTEE | SIEMENS SAVINGS PLAN | FBO HUEY JEN HUNTER | 2403 WILD ROSE CT | ARLINGTON TX 76006-4803 | | |
| Common | 3,672 | EDWARD D JONES & CO CUSTODIAN | FBO MATTHEW BURKEY IRA | 121 BENNETT DR | LYNCHBURG VA  24501-4088 | | | |
| Common | 3,650 | JEFFREY BLUBAUGH TOD | SUBJECT TO STA TOD RULES | PO BOX 2802 | DAVENPORT    IA 52809 | | | |
| Common | 3,650 | REGINA CHEN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 19461 SIERRA SECO RD | IRVINE CA    92603 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 3,613 | EDWARD D JONES & CO CUSTODIAN | FBO LAWRENCE E GEHLING IRA | 2339 190TH STREET | CALMAR IA  52132-7565 | | | |
| Common | 3,612 | FMTC TTEE | BPFH 401(K) PLAN | FBO FELIX J AMSLER | PO BOX 260 | MARBLEHEAD    MA 01945-0260 | | |
| Common | 3,600 | FMTC CUSTODIAN - IRA BDA | NSPS DOUGLAS CRAIG BAUMGARTEN | 3303 RYERSON CIR | BALTIMORE    MD 21227-4719 | | | |
| Common | 3,600 | DENNIS EYLANDER  & | LINDA K EYLANDER JT WROS | TOD REGISTRATION | 15766 S URISH ROAD | SCRANTON KS  66537-9438 | | |
| Common | 3,600 | JAMES HALL  & | CYNTHIA JEAN HALL JT TEN | 18150 LEE HWY | ABINGDON  VA  24210 | | | |
| Common | 3,600 | DENNIS J STEPHENS | DEBORAH LYNN STEPHENS JT TEN | 4670 FM 2918 | BRAZORIA    TX 77422 | | | |
| Common | 3,600 | WILLIAM G. TOPE IRA | TD AMERITRADE CLEARING CUSTODIAN | 66 TWIN LAKES DRIVE | FAIRFIELD  OH  45014 | | | |
| Common | 3,600 | JEFF LIU | 21652 VINTAGE WAY | LAKE FOREST  CA  92630-5759 | | | | |
| Common | 3,600 | DANNY LOWRY | 615 LIBERTY ROAD | HARRISBURG  IL  62946 | | | | |
| Common | 3,585 | WAI YING LEUNG  & | SUK MING LEUNG JT TEN | 418 MARINE AVE APT PH | BROOKLYN  NY  11209 | | | |
| Common | 3,585 | TRAVIS L STEVENS | PO BOX 542 | DENALI NATIONAL PARK  AK 99755-0542 | | | | |
| Common | 3,580 | HONGDU LU | RM 407 NO 11 LN 451 YICHUAN RD | SHANGHAI | 200065 CHINA | | | |
| Common | 3,570 | DAVID F GSCHWENDTNER | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 921 PLYMOUTH RD | SAINT MARYS PA  15857-2923 | | |
| Common | 3,550 | MR. XINGHUA QIN | 14458 56 ST NW | EDMONTON AB  T5A 3R1 | | | | |
| Common | 3,550 | DAVID LYNN BALL | 678 SPEARS DYKES RD | GREENEVILLE    TN 37745 | | | | |
| Common | 3,504 | GORDON R BLOOMBERG | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 47 FRONTENAC ESTATES DR | SAINT LOUIS MO    63131 | | |
| Common | 3,500 | DAVID B MILLER | 2140 CARTWRIGHT PL | RESTON VA    20191 | | | | |
| Common | 3,500 | DAN BRYCE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 335 | SAINT DAVID AZ    85630 | | |
| Common | 3,500 | JAGADESH KUPPAM | 403 N LAFAYETTE RD | METUCHEN NJ 08840-2980 | | | | |
| Common | 3,500 | TOM CHIN AND | TSUEY-PYNG TSAI JTWROS | 7845 NORCANYON WAY | SAN DIEGO CA 92126-1164 | | | |
| Common | 3,500 | FMTC TTEE | UPS/IPA MPP | FBO CRAIG SKINNER | 1120 BLUEGRASS PKWY | LA GRANGE    KY 40031-0000 | | |
| Common | 3,500 | FMTC TTEE | I/N TEK | FBO LAWRENCE E NORRIS | 149 GRAND AVE | LA PORTE    IN 46350-5349 | | |
| Common | 3,500 | DORI TRUST INVESTMENTS  LLC | 3211 SIERRA OAKS DR | SACRAMENTO CA 95864 | | | | |
| Common | 3,500 | WILKIN KWAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2035 CALLE BOGOTA | ROWLAND HEIGHTS CA 91748 | | |
| Common | 3,500 | FMT CO CUST IRA SEPP | FBO BRIAN MOWBRAY | 4096 PIEDMONT AVE # 401 | OAKLAND    CA 94611-5221 | | | |
| Common | 3,500 | ATC AS CUST FOR IRA | HORACE G HILL | PO BOX 148 | FRIES VA  24330-0148 | | | |
| Common | 3,500 | STERNE AGEE & LEACH INC C/F | CYRIAC LUKE IRA | SELECT ADVISOR ACCOUNT | 22530 TALBOT DRIVE | PLAQUEMINE LA  70764-5218 | | |
| Common | 3,500 | DANNY M EDWARDS (IRA) | FCC AS CUSTODIAN | 10 EVANS CIRCLE | POQUOSON VA  23662-1606 | | | |
| Common | 3,500 | OPPENHEIMER & CO INC CUSTODIAN | FBO PATRICIO PAEZ IRA | 401 WEST END AVE | NEW YORK NY 10024 | | | |
| Common | 3,500 | OPPENHEIMER & CO INC CUSTODIAN | FBO MICHELLE HIRSCH PAEZ MPP | 401 W END AVE | NEW YORK NY 10024 | | | |
| Common | 3,500 | BEYENE ASMARE | 20227 104TH PL SE | KENT    WA 98031 | | | | |
| Common | 3,500 | HORACE SCOTT HUNT JR TOD | SUBJECT TO STA TOD RULES | 205 N 4TH ST | REDBIRD    OK 74458 | | | |
| Common | 3,500 | FREDRIC I MCGHEE | GAIL C MCGHEE JT TEN | 6346 COLD HARBOR RD | MECHANICSVILLE    VA 23111 | | | |
| Common | 3,500 | KEN NOLAN | 16561 SW CHINOOK DR | TERREBONNE    OR 97760 | | | | |
| Common | 3,500 | SCOTTRADE INC CUST FBO | TONI NICOLE SICKELS IRA | 117 E SOUTH 2ND ST | GRANGEVILLE    ID 83530 | | | |
| Common | 3,500 | USAA FED SVGS BNK C/F SDIRA | DENNIS L WRIGHT | 12815 OAK VILLAGE DR | MONTGOMERY    TX 77356 | | | |
| Common | 3,500 | SCOTTRADE INC CUST FBO | ALAN K WARD SIMPLE IRA | 7334 CREEK RIDGE | HARRISON    TN 37341 | | | |
| Common | 3,500 | STEPHEN F GUADAGNINO SR SEP IRA | TD AMERITRADE CLEARING INC CUSTODIAN | PO BOX 1005 | WARREN PA 16365 | | | |
| Common | 3,500 | SHAILESH PATEL  & | SITA PATEL JT TEN | 26 SOUTHSIDE LANE | SCOTT  TOWNSHIP PA  18414 | | | |
| Common | 3,500 | DONALD MANTYLA | 4650 HIGHLAND DRIVE | SUITE 336 | SALT LAKE CITY UT  84117-7096 | | | |
| Common | 3,500 | ARFAN M KHAN | 2500 CITYWEST BLVD. | SUITE 2500 | HOUSTON TX  77042-3041 | | | |
| Common | 3,500 | MIKE SUBLETT  & | JEAN ANN SUBLETT JTWROS | 1824 W WALKER ST | BRECKENRIDGE TX  76424-3234 | | | |
| Common | 3,500 | ELIZABETH O HARWOOD CUST | OTWAY P HARWOOD II UTMA VA | UTMA | 2636 MAIDENS RD | GOOCHLAND VA 23063-2626 | | |
| Common | 3,500 | CHRISTOPHER EDWARD ALLISON | 1600 S EADS ST APT 407N | ARLINGTON    VA 22202-5338 | | | | |
| Common | 3,500 | FMTC CUSTODIAN - ROTH IRA | FBO JASON BENJAMIN SNYDER | 305 MARRINGTON CIR | GOOSE CREEK    SC 29445-6349 | | | |
| Common | 3,500 | FMT CO CUST IRA ROLLOVER | FBO DIANA M MEISENHELTER | 2343 ABERDEEN BND | CARROLLTON    TX 75007-2040 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 3,500 | FMT CO CUST IRA ROLLOVER | FBO PAUL EDWARD BOUSCHARD | 3818 COFFEAT CT | BELLBROOK      OH 45305-8947 | | | |
| Common | 3,500 | FMTC CUSTODIAN - ROTH IRA | FBO MICHAEL S YU | 18956 63RD PL N | OSSEO      MN 55311-4638 | | | |
| Common | 3,500 | CRAIG M STEVENS | 1628 WEBSTER ST NW | WASHINGTON      DC 20011-4210 | | | | |
| Common | 3,500 | RICHARD LEE BROWN & | KATHRYN ANN BROWN JT TEN | 1855 SMOKEY RD | ALABASTER AL 35007-5055 | | | |
| Common | 3,500 | JOHN L KENNEALLY IRA TD AMERITRADE | CLEARING CUSTODIAN | 1104 WESTWICKE LN | LUTHERVILLE TIMONIUM MD 21093-3743 | | | |
| Common | 3,500 | SHANNON LEE SORRICK | 83454 554TH AVE | NORFOLK NE 687011232 | | | | |
| Common | 3,500 | THOMAS F KING | 11600 HUNTINGTON WAY | PICKERINGTON OH 431479110 | | | | |
| Common | 3,500 | EDWARD SMITH | 900 W RESERVE DR | APT 313 | KALISPELL  MT 59901-2187 | | | |
| Common | 3,500 | MUHAMMAD NADEEM & ASMA NADEEM JT TEN | | 44 W ARTHUR PL | ISELIN NJ 08830-1162 | | | |
| Common | 3,500 | MEELAN LEONG | 3796 CHENLAN CT | SAN JOSE  CA 95121-1469 | | | | |
| Common | 3,500 | RONALD JAMES RAKOCZY & | RONDA DAWN RAKOCZY | TENANTS BY ENTIRETY | 1156 MERRYMAN DR | GRAYLING MI 49738-6209 | | |
| Common | 3,500 | STEVEN R WITTHUHN & | BONNIE E WITTHUHN JTWROS | 118 KENNETH AVE | GREENLAWN NY  11740-2913 | | | |
| Common | 3,419 | CLIENTES WEB | BANCO DE INVESTIMENTO GLOBAL | BIG | EDIF¿CIO BIG | AV. 24 DE JULHO 74-76 | LISBON PORTUGAL 1200-869 | |
| Common | 3,400 | RICHARD L BAUMGARTNER | 11692 NORMAN MONTION CIR | EL PASO TX      79936 | | | | |
| Common | 3,400 | GUGLIELMO MIELI | IRA ROLLOVER | TD AMERITRADE CLEARING CUSTODIAN | 520 PFINGSTEN RD | NORTHBROOK  IL  60062 | | |
| Common | 3,400 | FMT CO CUST IRA ROLLOVER | FBO RANDALL JOHNSON | 4706 RD. 7.5 NE | MOSES LAKE      WA 98837-9399 | | | |
| Common | 3,400 | ROBIN NORTH & | SUSAN NORTH JTWROS | ROWAN HOUSE MAIN STREET | POLEBROOK OUNDLE | PETERBOROUGH PE8 6LN | UNITED KINGDOM | |
| Common | 3,377 | HEIDI M TERRELL | IRA R/O ETRADE CUSTODIAN | 29222 SPRING MIST DR. | SPRING TX  77386-2365 | | | |
| Common | 3,360 | STEPHEN NAVA | 600 RENTERIA ST | LAS CRUCES      NM 88001 | | | | |
| Common | 3,350 | JEFFREY RAPSIS | 49 HOLLIS ST | MANCHESTER      NH 03101 | | | | |
| Common | 3,342 | ALAN LEON | 1130 SOUTH MICHIGAN AVE | | 2110 | CHICAGO IL  60605-2320 | | |
| Common | 3,325 | JUDY SHU-QUEI LIU | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 695 ERIE CIR | MILPITAS CA      95035 | | |
| Common | 3,320 | MATTHEW LEE VINTON | 4749 EDNA DR | NEW FRANKLIN      OH 44203-4701 | | | | |
| Common | 3,302 | MICHAEL P MARTELLO | 6678 LOST LAKE CT | JUPITER  FL  33458 | | | | |
| Common | 3,300 | FMT CO CUST SEPP IRA | FBO EDWARD PARKER | 263 STATE ST # A | GUILFORD      CT 06437-2432 | | | |
| Common | 3,300 | DBS VICKERS (HONG KONG) LTD | ONLINE | SINGLE ACCOUNT AGENT | 18/F MAN YEE BUILDING | 68 DES VOEUX ROAD | CENTRAL HONG KONG | |
| Common | 3,300 | JAY PATEL & | LAXMIBEN PATEL JTWROS | 8416 N 16TH PL | PHOENIX  AZ  85020-3908 | | | |
| Common | 3,270 | DAVID GEORGE GATCHELL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1409 ENFIELD RD #1 | AUSTIN TX      78703 | | |
| Common | 3,250 | THERESA S BENINATI | 76 DEN QUARRY RD | LYNN MA 01904-1564 | | | | |
| Common | 3,250 | SCOTTRADE INC CUST FBO | RICHARD HENRY TAYLOR JR ROTH I | PO BOX 188 | COMO      NC 27818 | | | |
| Common | 3,211 | FMTC CUSTODIAN - ROTH IRA | FBO JAYSON CRAIG SEAVER | 3807 NAVY DR | IDAHO FALLS      ID 83401-4821 | | | |
| Common | 3,204 | MICHAEL J KENDRAT | 225 WALBERTA RD | SYRACUSE      NY 13219 | | | | |
| Common | 3,200 | LEONARD BAUM | 386 RIVERSIDE DRIVE | PRINCETON NJ 08540-5427 | | | | |
| Common | 3,200 | KOLA OKUNOREN | 13659 VICTORY BLVD # 171 | VAN NUYS      CA 91401-1735 | | | | |
| Common | 3,200 | BANSIDHAR DATTA & | REKHA DATTA JTWROS | 306 WHETSTONE DRIVE | KENT OH  44240-2162 | | | |
| Common | 3,200 | PETRUS F BOTHA | 100 TRAS STREET | 14-03 AMARA CORPORATE TOWER | SINGAPORE | 07902 SINGAPORE | | |
| Common | 3,200 | JANA M KAPLAN | EDWARD & JOEL KAPLAN KAPLAN TTEE | GEM AUTO PARTS CO INC P/S | U/A 3/25/88 | 7 GRIFFIN WAY | CHELSEA      MA 02150-3335 | |
| Common | 3,200 | PAUL ESCUDERO & | ASAKO SUZUKI JT TEN | 3845 GROTON ST UNIT 4 | SAN DIEGO CA      92110 | | | |
| Common | 3,200 | MRS ZAHRA M SHAHGHOLY | 1603 E FAIRMOUNT AVE | BALTIMORE MD 21231-1436 | | | | |
| Common | 3,200 | PTC CUST IRA FBO | CHARLES G HARLESS | 702 MAPLE AVENUE | BARRACKVILLE WV 26559 | | | |
| Common | 3,200 | MILLENNIUM TRUST COMPANY  LLC | 2001 SPRING ROAD  SUITE 700 | OAK BROOK, IL 60523 | | | | |
| Common | 3,200 | BERNARD & AUDREY BERMAN FOUNDA | C/O FISCHMANN | 3003 W TURNER ST | ALLENTOWN PA      18104 | | | |
| Common | 3,190 | R TODD STABLER & ASSOC  INC | DEFINED BENEFIT PENSION PLAN | R TODD STABLER TTEE | 9 LAKE BELLEVUE DR STE 108 | BELLEVUE WA 98005-2454 | | |
| Common | 3,180 | AYMAN MAHMOUD SALEM | 5 NAGIB MAHFOUZ ST | AGOUZA CAIRO | GIZA  12411 | EGYPT | | |
| Common | 3,175 | KENNETH R JOHNSON | 27751 FAIRWAY HILLS DR | FRANKLIN MI 48025-1097 | | | | |
| Common | 3,147 | ROBERT COMPTON | DESIGNATED BENE/TOD PLAN | 682 BEECH CRK | PHELPS KY  41553-9018 | | | |
| Common | 3,125 | SURESH K SAGAR | 3427 ORANGE GROVE CT | ELLICOTT CITY MD 21043-4137 | | | | |
| Common | 3,100 | CUST FPO | MR TRIET M NGUYEN RRA | FBO MR TRIET M NGUYEN | 89 RIVER ASH CT | SAN JOSE CA 95136-2411 | | |
| Common | 3,100 | THOMAS RYAN | 1802 N. STAFFORD ST. | ARLINGTON VA      22207 | | | | |
| Common | 3,100 | YING-MING CHENG & | WANNY KIT-WAN CHENG JT TEN | 2138 LAUKAHI ST | HONOLULU HI      96821 | | | |
| Common | 3,100 | LUIS A URGILES SR | 658 E 3RD ST | APT 2F | BROOKLYN NY 11218-4910 | | | |
| Common | 3,100 | ROHIT MAHINDRU | 5206 PONCE AVE APT 203 | WOODLAND HLLS CA  91364 | | | | |
| Common | 3,082 | SCOTTRADE INC CUST FBO | KARL FRANCKE ROTH IRA | 120 PRICE ST APT 4 | ANCHORAGE      AK 99508 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 3,075 | DIANA EMILIE LILLEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 607 HOWELL AVE | CINCINNATI OH        45220 | | |
| Common | 3,067 | CUONG VAN ROLLOVER IRA TD | INC CUSTODIAN | 19788 WHEATON DR | CUPERTINO  CA  95014-2458 | | | |
| Common | 3,053 | STERNE AGEE & LEACH C/F | QUINN O HOUSTON SEP IRA | 520 N SANGA | CORDOVA TN  38018-6397 | | | |
| Common | 3,051 | BOCI SECURITIES LIMITED | -SINGLE AGENCY ACCOUNT- | GRAND MILLENNIUM PLAZA 22/F | 181 QUEENS ROAD | CENTRAL  HONG KONG | | |
| Common | 3,000 | ANDREA BILS | DENNIS BILS | 6767 MITCHELL RD | CYGNET        OH 43413 | | | |
| Common | 3,000 | STATE STREET TTEE | BAE SYSTEMS EMP SVGS & INV PLAN | FBO CHRISTOPHER DENNIS | 1414 HULL ST | CHESAPEAKE VA 23324-2245 | | |
| Common | 3,000 | JOSEPH PISAPIA | MARJORIE PISAPIA | TOD ON FILE | 19 THORBURN AVE | PATCHOGUE        NY 11772 | | |
| Common | 3,000 | SCOTT J HARRIS | HEATHER L HARRIS | 1591 HIGHLAND VALLEY CIR | WILDWOOD        MO 63005 | | | |
| Common | 3,000 | PRUDENTIAL BANK & TRUST  FSB | IRA ROLLOVER | FBO CANTIAN LIN | 179 BAY ST APT 1 | SHEPHERDSVLLE        KY 40165 | | |
| Common | 3,000 | WALTER LEONG | 1177 86TH ST | BROOKLYN NY 11228-3320 | | | | |
| Common | 3,000 | PAIGE E WILLIAMS | 7813 ENOLA ST | MC LEAN VA 22102-7821 | | | | |
| Common | 3,000 | IRA FBO WILLIAM F BARRETT | PERSHING LLC AS CUSTODIAN | B/O JOSEPH A BARRETT SR DECEASED | 5709 ABERDEEN PL | BETHESDA MD 20814-1159 | | |
| Common | 3,000 | EILEEN KELLER | 423 CASTLE PINES LN | RIVERWOODS IL 60015-1312 | | | | |
| Common | 3,000 | KATHERINE G BOUGALIS LIVING | TRUST UAD 05/10/99 | JOHN G BOUGALIS | TTEE AMD 09/28/10 | 2207 E 41ST ST | HIBBING MN 55746-3290 | |
| Common | 3,000 | DENNIS M GEHRISCH TRUST | UAD 03/31/97 | DENNIS GEHRISCH TTEE | 8901 TYLER BLVD | MENTOR OH 44060-2184 | | |
| Common | 3,000 | AARON D DUNNAGAN | PO BOX 275 | ADNA WA  98522-0275 | | | | |
| Common | 3,000 | BRUCE W GUNTER | IRA E*TRADE CUSTODIAN | 2101 DAWN AVE | VIRGINIA BEACH VA  23451-1511 | | | |
| Common | 3,000 | JEFFREY T GALLUP | 7788 GLORIA DR | BALDWINSVILLE NY  13027-9414 | | | | |
| Common | 3,000 | BRUCE K MANDROS | 2025 E TETON BLVD | GREEN RIVER WY  82935-6237 | | | | |
| Common | 3,000 | YINGBIN LUO | 4476 MAYBECK TERRACE | FREMONT CA  94536-7078 | | | | |
| Common | 3,000 | ANDREW LLOYD YAEGER | 1085 PARK AVE APT 12B | NEW YORK NY  10128-1191 | | | | |
| Common | 3,000 | HSIU CHAI HU & | TAO CHAN JTWROS | TAIJIANGQUXIANJINLU69 | TONGHUANGHUAYUANG9BUILDING602 | FUZHOUFUJIAN | 00000 CHINA | |
| Common | 3,000 | MUZAFFAR KARABAEV | 15 KINGS AVENUE | BROMLEY | BR1 4HN UNITED KINGDOM | | | |
| Common | 3,000 | ANGELA M NAGY | ROTH IRA ETRADE CUSTODIAN | 7005 HUNTERS KNL | ATLANTA GA  30328-1760 | | | |
| Common | 3,000 | ABBAS K AMINI | 3529 SANTA ROSA LN | SUGAR LAND        TX 77478-5222 | | | | |
| Common | 3,000 | KHOE VAN TRAN | 4953 SHILOH PL | SAN JOSE        CA 95138-2716 | | | | |
| Common | 3,000 | JOAN C LOWERY | ARTHUR A LOWERY | 5236 W BUCKSKIN DR | BEVERLY HILLS    FL 34465-2810 | | | |
| Common | 3,000 | CUIXIU ZHENG | 4734 140TH AVE NE | BELLEVUE        WA 98005-1145 | | | | |
| Common | 3,000 | LOUIS KANTOR | MARGARET BENKO | 2212 LAS FUENTES DR | PORT ORANGE        FL 32129-9401 | | | |
| Common | 3,000 | FMT CO CUST IRA ROLLOVER | FBO EARL C MCPHERSON | PO BOX 1021 | AVON        NC 27915-1021 | | | |
| Common | 3,000 | FMT CO CUST IRA ROLLOVER | FBO SAMUEL HALL FOWLER | 12461 FALKIRK DR | FAIRFAX        VA 22033-1750 | | | |
| Common | 3,000 | FMTC CUSTODIAN - ROTH IRA | FBO PANNA A PATEL | 14 REVERE ST | BRIDGEWATER        NJ 08807-2660 | | | |
| Common | 3,000 | FMT CO CUST IRA ROLLOVER | FBO C WESLEY GARDNER JR | 150 NATHANIEL DRIVE | PORTSMOUTH        NH 03801-6082 | | | |
| Common | 3,000 | FMT CO CUST IRA ROLLOVER | FBO HOLLINGWORTH OSMOND BOYKE | 5 NASH PL | STAMFORD        CT 06906-2524 | | | |
| Common | 3,000 | JOSEPH C CHANCIO | 14 BROCKETT RD | WALLINGFORD        CT 06492-5630 | | | | |
| Common | 3,000 | FMT CO CUST IRA ROLLOVER | FBO ROBERT R HAKIM | 615 POTOMAC RIVER RD | MCLEAN        VA 22102-1402 | | | |
| Common | 3,000 | JIMMY B BOGGAN | TINA J BOGGAN | PO BOX 8403 | GREENWOOD        MS 38935-8403 | | | |
| Common | 3,000 | FMT CO CUST IRA ROLLOVER | FBO MANOHAR B MALIPATIL | 420 OAK LAUREL CT | ALPHARETTA        GA 30022-6305 | | | |
| Common | 3,000 | DANIEL R ELLIS | PO BOX 4473 | ONEIDA        TN 37841-4473 | | | | |
| Common | 3,000 | NFS/FMTC ROLLOVER IRA | FBO SCOTT A COINER | 8643 E CHERRY CREEK CT | WICHITA        KS 67207 | | | |
| Common | 3,000 | FMT CO CUST IRA ROLLOVER | FBO MEHDI MAIBODI | 5301 JERMAINE TER | CHARLOTTE        NC 28226-0000 | | | |
| Common | 3,000 | FMT CO CUST IRA | FBO JEREMY MAH | 1081 QUEENSBRIDGE CT | SAN JOSE        CA 95120-4218 | | | |
| Common | 3,000 | JUDY A HAYDEN | 1112 BURR ST | LAKE IN THE HILLS IL  60156-1123 | | | | |
| Common | 3,000 | LARRY JOE STROUP | 702 W TANTALLON DR | FT WASHINGTON MD  20744-7032 | | | | |
| Common | 3,000 | MARK A MURVAY | 1203 Hillsboro Mile | Hillsboro Beach FL  33062 | | | | |
| Common | 3,000 | STEPHANIE L BOTTS ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 131 FOREST DR | CARL JUNCTION MO  64834 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 3,000 | GEORGE LOTT JR | 110 CORDELIA CT | VACAVILLE CA 95687-5659 | | | | |
| Common | 3,000 | JEAN E CHAPPUY TOD ELIZE MELISANDE | CHAPPUY-ANDERSON SUBJ TO STA RULES | 2011 BRECKENRIDGE LN | ALPHARETTA GA 30005-3409 | | | |
| Common | 3,000 | K R ENGH TR FBO KERMIT R ENGH TRUST | UA 04/30/1999 & C L ENGH TR FBO CARO | L ENGH TRUST UA 04/30/1999 AS TIC | 15909 PAWNEE RD | BENNINGTON NE 680075419 | | |
| Common | 3,000 | JASON COBRA RESPINI & WARREN LEROY | CUPPY JT TOD | 45 PALATINE | APT 319 | IRVINE CA 926127635 | | |
| Common | 3,000 | RICHARD B WILLIAMSON TR FBO | MADDOX FAMILY TRUST | UA MAY 26 1999 | 784 PIONEER CT | WEST CHICAGO IL 60185-4958 | | |
| Common | 3,000 | GARY MORRIS CAGE SR | 10129 GEORGIE DR | MECHANICSVILLE VA 23116 | | | | |
| Common | 3,000 | MATHEW EAPEN IRA | TD AMERITRADE CLEARING CUSTODIAN | 81 N HILLSIDE PL | RIDGEWOOD NJ 07450 | | | |
| Common | 3,000 | RICHARD WERNER RICHTER | 3305 HUTCHINSON RD | APT 10203 | CUMMING GA 30040-8089 | | | |
| Common | 3,000 | NILUFAR KABIR | 627 CONESTOGA RD | NAPERVILLE IL 60563-2492 | | | | |
| Common | 3,000 | GEORGE EUDORE GROLEAU ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 1048 HUNTERS PATH | LANCASTER PA 17601-1743 | | | |
| Common | 3,000 | GWENDOLYN ADEE TYLER ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 2701 CABRILLO DR | WINFIELD KS 671568789 | | | |
| Common | 3,000 | RONALD EDWIN BOERBOOM ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 3515 199TH LN NW | OAK GROVE MN 55303-8918 | | | |
| Common | 3,000 | DEBRA CHRIS CAMPBELL IRA TD | AMERITRADE CLEARING CUSTODIAN | PO BOX 62 | CIMARRON NM 87714-0062 | | | |
| Common | 3,000 | RANDOLPH J BROOKS | 6764 RIVERCREST DR | BRECKSVILLE OH 441411070 | | | | |
| Common | 3,000 | WILLIAM MARK SHIPMAN | 1349 DAISY ST | HEALDSBURG CA 95448 | | | | |
| Common | 3,000 | JASON SHAWN GREENE | 1257 LAKE CIR W | MOBILE AL 36693 | | | | |
| Common | 3,000 | OTIS CHESTNUT | P O BOX 560 | LOTTSBURG VA 22511-0560 | | | | |
| Common | 3,000 | RICHARD T BOWEN | R/O IRA E*TRADE CUSTODIAN | 1330 WOODLAND | BLOOMFIELD NM 87413-6356 | | | |
| Common | 3,000 | MICHELLE CHU & | BIN JIE HUANG JT TEN | 23921 WELBY WAY | WEST HILLS CA 91307-3016 | | | |
| Common | 3,000 | PAUL A PRESSON | R/O IRA E*TRADE CUSTODIAN | 8009 ENGLEWOOD | LUBBOCK TX 79424-2619 | | | |
| Common | 3,000 | RAJEEV V GADGIL & | BEENA GADGIL JTWROS | 13643 LA CONCHA LN | HOUSTON TX 77083-3438 | | | |
| Common | 3,000 | STEPHEN M BARON | 1299 OCEAN AVE SUITE 312 | SANTA MONICA CA 90401-1053 | | | | |
| Common | 3,000 | JEROME J KUCHARSKI | ROTH IRA E*TRADE CUSTODIAN | 3000 VILLAGE WAY | SUITE 3205 | BOOTHWYN PA 19061-6851 | | |
| Common | 3,000 | YU ZHAO | 17326 ALBERT AVE | SAN DIEGO CA 92127-8843 | | | | |
| Common | 3,000 | ALEXANDER SABOUR | 3739 COLLINS AVENUE | N604 | MIAMI BEACH FL 33140-4020 | | | |
| Common | 3,000 | ROBERT H HUGHETT | IRA R/O ETRADE CUSTODIAN | 431 E PLACITA DEL VENADO | GREEN VALLEY AZ 85614-3632 | | | |
| Common | 3,000 | ALI H AWADA | 19 MEADOW LANE | TOLEDO OH 43623-1047 | | | | |
| Common | 3,000 | AUDREY G COHEN | 200 EAST 24TH STREET | #1804 | NEW YORK NY 10010-3932 | | | |
| Common | 3,000 | JOHN R ELARDE & | JULIE J ELARDE JTWROS | 12 ROMEO LANE | COMMACK NY 11725-3818 | | | |
| Common | 3,000 | RICHARD HARRIS & | MARY K HARRIS JTWROS | 1027 E CLUB CT NE | ATLANTA GA 30319-7400 | | | |
| Common | 3,000 | SAROJ PANDEY | IRA | TD AMERITRADE CLEARING CUSTODIAN | 330 PAXTON WAY | GLASTONBURY CT 06033 | | |
| Common | 3,000 | ERIC A CARLSON & | DONNA M CARLSON JT TEN | 651 SARATOGA CIRCLE | ALGONQUIN IL 60102 | | | |
| Common | 3,000 | SUDHAKAR P VERMA TOD | 15100 INTERLACHEN DRIVE APT. NO. 9 | SILVER SPRING MD 20906 | | | | |
| Common | 3,000 | KEITH A BOSCHEE | 3531 WASHAKIE | CASPER WY 82609-2215 | | | | |
| Common | 3,000 | RON L FERGUSON | 4603 44TH ST | LUBBOCK TX 79414-3133 | | | | |
| Common | 3,000 | DAVID BOMER | 4320 GRANTS GLN | WICHITA FALLS TX 76309-1425 | | | | |
| Common | 3,000 | VALENTIN LORENZO & | MAXINE LORENZO JT TEN TOD | 29 BROOKFIELD RD | NORTHPORT NY 11768-1405 | | | |
| Common | 3,000 | ROGER G HIGBEE AND BARBARA E HIGBEE | TRS FBO ROGER G HIGBEE JOINT REVOCA | TRUST DTD 01/05/2011 | 160 MULLIGAN LANE | BRANSON MO 65616 | | |
| Common | 3,000 | KAYE BARON | 224 WRITERS WAY | COLORADO SPRINGS CO 80903-6207 | | | | |
| Common | 3,000 | EDMUND LAU & ELAINE LAU JT TEN | 1440 LUJOSO CT | SAN JOSE CA 95128-4515 | | | | |
| Common | 3,000 | MATTHEW MASON IRA TD AMERITRADE | CLEARING CUSTODIAN | 2059 HERITAGE GRN | HOLLAND OH 43528-8309 | | | |
| Common | 3,000 | DAVID KENNAMER TOD | P.O. BOX 128 | GUNTERSVILLE AL 35976 | | | | |
| Common | 3,000 | ELAINE LPC LAU & EDMUND YM LAU & | HORACE H LAU & | KEVIN H LAU JT TEN | 1440 LUJOSO CT. | SAN JOSE CA 95128 | | |
| Common | 3,000 | WIN CHUAN CHANG | 3300 CANTON RD | MARIETTA GA 30066 | | | | |
| Common | 3,000 | JONATHAN GARLAND | 12330 STONEY BATTER RD | KINGSVILLE MD 21087 | | | | |
| Common | 3,000 | JEFF GALLIMORE | 7778 KETNER FARM RD | RURAL HALL NC 27045 | | | | |
| Common | 3,000 | EDDIE GBORDZOE | LARISA PILIPENKO JT TEN TOD | SUBJECT TO STA TOD RULES | 2407 GOLDEN FORK DR | KATY TX 77494 | | |
| Common | 3,000 | RICHARD A FINN | 17307 SE OATFIELD RD | MILWAUKIE OR 97267 | | | | |
| Common | 3,000 | SAMUEL CODY FIELDEN | 3676 DUNLOY WAY | HIGH POINT NC 27262 | | | | |
| Common | 3,000 | MARK EARLE GOSNELL | 1451 KIRKWOOD RD | BALTIMORE MD 21207 | | | | |
| Common | 3,000 | SCOTTRADE INC CUST FBO | THOMAS GEORGE GUTMAN ROTH IRA | 13710 PIESCHEL RD | REEDSVILLE WI 54230 | | | |
| Common | 3,000 | ARTHUR E HAAS TOD | SUBJECT TO STA TOD RULES | 4327 STODDARD RD | PORT AUSTIN MI 48467 | | | |
| Common | 3,000 | CARL M EARHART | 6003 NW 66TH WAY | PARKLAND FL 33067 | | | | |
| Common | 3,000 | SCOTTRADE INC CUST FBO | SCOTT CREASEY SIMPLE IRA | 2205 DENVER LN | MAIDENS VA 23102 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 3,000 | EILEEN A BASHFORD | 3422 KARNES BLVD | KANSAS CITY      MO 64111 | | | | |
| Common | 3,000 | JINFEN HU | RM 501 BLDG 15 HUASHAN HUAYUAN | YUELONG JIEDAO NINGHAI NINGBO | ZHEJIANG 315600 CHINA | | | |
| Common | 3,000 | SCOTTRADE INC CUST FBO | BRIAN EDWARD ANTES IRA | 1058 OSAGE DR | PITTSBURGH      PA 15235 | | | |
| Common | 3,000 | JOEL E MOSSER | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 4629 S ABILENE CIRCLE | AURORA CO  80015-3902 | | |
| Common | 3,000 | TROY P DELBASTY | PARTNER ACCOUNT | 932 NICHOLSON | HOUSTON TX 77008 | | | |
| Common | 3,000 | ROSE M BOGHOS TOD | SUBJECT TO STA TOD RULES | 15 JONES RD | MIDDLETON      MA 01949 | | | |
| Common | 3,000 | BAOXIAN ZHAO | 8701 CHAPEL DR | ANNANDALE      VA 22003 | | | | |
| Common | 3,000 | SCOTTRADE INC CUST FBO | STEPHEN L CHOJNA IRA | 2510 BROOKDALE AVE | PARMA      OH 44134 | | | |
| Common | 3,000 | DONALD TERRY MELTON | 106 MAYSONS COVE DR | INMAN      SC 29349 | | | | |
| Common | 3,000 | SCOTTRADE INC CUST FBO | RITCHIE MERK IRA | 1620 CORYDON RIDGE RD | CORYDON      IN 47112 | | | |
| Common | 3,000 | JOHN F MCHALE JR | DEBORAH A MCHALE JT TEN | 4672 TOWNE SOUTH RD | SAINT LOUIS      MO 63128 | | | |
| Common | 3,000 | SCOTTRADE INC CUST FBO | ROBERT L MCINTURFF IRA | 8277 BOB HALL RD | LYNDEN      WA 98264 | | | |
| Common | 3,000 | MANUEL C GERONIMO | 2429 BISSONNET ST APT 8 | HOUSTON      TX 77005 | | | | |
| Common | 3,000 | SCOTTRADE INC CUST FBO | ROBERT PEED SEP IRA | PO BOX 973 | HOLLISTER      CA 95024 | | | |
| Common | 3,000 | MARK ALAN HARRIS JR | 9 STEPPINGSTONE RD | NORWALK      CT 06850 | | | | |
| Common | 3,000 | TONY M HARDMAN | JOANNE O HARDMAN TEN ENT | 6360 W CENTER ST | MENDON      UT 84325 | | | |
| Common | 3,000 | WEI Q HUANG | 1404 W RAMONA RD | ALHAMBRA      CA 91803 | | | | |
| Common | 3,000 | GEOFFREY S HICKS | PAT P HICKS JT TEN | 2403 ABBOTT MARTIN RD | NASHVILLE      TN 37215 | | | |
| Common | 3,000 | JAMES F LAWSON SR | 447 FUSSELL RD | LEESBURG      GA 31763 | | | | |
| Common | 3,000 | TERRY JOE LANDIS CUST | MATTHEW JOHN LANDIS UNDER THE | UNIF TRANSFERS TO MINORS ACT | 4054 VIRA RD | STOW      OH 44224 | | |
| Common | 3,000 | WESLEY E TOWNSEND & | BRENDA S TOWNSEND JT TEN | 8807 MEDITERRANEAN DR | OCEAN CITY MD  21842-5139 | | | |
| Common | 3,000 | JOHN D BOHNERT | 5116 S STATE ROAD 59 | SANDBORN IN  47578-5340 | | | | |
| Common | 3,000 | EDWARD D JONES & CO CUSTODIAN | FBO BRUCE A RADFORD IRA | 57136 GLOVER ROAD | PACIFIC JUNCTION | IA  51561-4079 | | |
| Common | 3,000 | DANIEL MOSER | 3609 TUPELO PLACE | ALEXANDRIA  VA  22304 | | | | |
| Common | 3,000 | SAM LANDAU | 578 BEDFORD AVE #3E | BROOKLYN  NY  11211 | | | | |
| Common | 3,000 | ELIAS BATINJANEH | 215 SENATOR ST APT 3C | BROOKLYN  NY  11220 | | | | |
| Common | 3,000 | RICHARD JOSEPH GILBERTSON IRA | TD AMERITRADE CLEARING CUSTODIAN | 432 DRIFTWOOD DR | HOBART IN  46342-3945 | | | |
| Common | 3,000 | JAMES RONALD NORMAN ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 222 E 11TH ST APT 3 | NEW YORK  NY  100037318 | | | |
| Common | 3,000 | KARAMJIT S AUJLA & | HARVINDERJIT K AUJLA JT TEN | 12219 RIDGE PT CIR NW | SILVERDALE  WA  98383 | | | |
| Common | 3,000 | MARCELO WODNER | 5387 SW 33RD WAY | FORT LAUDERDALE  FL 333125573 | | | | |
| Common | 3,000 | MARY LYNN AHART | 8 ELIZABETH PLACE | LAKE HOPATCONG NJ 07849-2268 | | | | |
| Common | 3,000 | JAMES C BONBRIGHT III TTEE | BONBRIGHT U/A DTD 11/01/2005 | 1111 E MAIN ST STE 1720 | RICHMOND VA 23219-3533 | | | |
| Common | 3,000 | THOMAS LYNCH | VERONA MONFORTE CLOSE | WEXFORD | CO COOLCOTT | IRELAND | | |
| Common | 3,000 | DAVID W COLE | APEX C/F IRA ACCOUNT | 15480 PADDINGTON CIRCLE | COLORADO SPRINGS | CO  80921-3512 | | |
| Common | 3,000 | HASIME H KOLAR & | HALIL KOLAR JTWROS | 409 ONDERDONK AVE | RIDGEWOOD NY  11385-1508 | | | |
| Common | 3,000 | ROBERT LOCKWOOD | 928 WILLOW MEADOW PLACE #2 | SIOUX FALLS SD  57106-3915 | | | | |
| Common | 3,000 | QI ZHANG | APEX C/F TRADITIONAL IRA | 47 EDGEMERE ROAD | LIVINGSTON NJ  07039-2828 | | | |
| Common | 3,000 | THE JIMURE SIPP DTD 8-7-06 | FBO JIM URE | 11 UPLAND ROAD | SUTTON SURREY SM2-5HW | UNITED KINGDOM | | |
| Common | 3,000 | JPMORGAN CHASE BANK CUST | JEFF MATTHEWS TRAD IRA | 1012 W 2ND AVE | EL DORADO KS  67042-1656 | | | |
| Common | 3,000 | JOSEPH E DAMES | 16829 TIDEWATER CT | WOODBRIDGE      VA 22191 | | | | |
| Common | 3,000 | ANDREW P ZAVOSKI TOD | SUBJECT TO STA TOD RULES | 3 CENTER ST | SUFFERN      NY 10901 | | | |
| Common | 3,000 | DAVID WRIGHT | 513 FIELDVIEW DR | SMITHTON      IL 62285 | | | | |
| Common | 3,000 | KAM W YIP | 2514 ELKRIDGE DR | WEXFORD      PA 15090 | | | | |
| Common | 3,000 | KENNETH PAUL THOMPSON | SUBJECT TO STA TOD RULES | PO BOX 117 | FONTANET      IN 47851 | | | |
| Common | 3,000 | JOHN M TUCKER TOD | SUBJECT TO STA TOD RULES | 408 SIMPSON DR | SHERMAN      TX 75092 | | | |
| Common | 3,000 | SCOTTRADE INC CUST FBO | TIMOTHY STIER ROTH IRA | 3714 KENNISON DR | MYRTLE BEACH      SC 29588 | | | |
| Common | 3,000 | SCOTTRADE INC CUST FBO | PING S SUN  CONTR ROTH IRA | 4302 FLYWAY CT | MIDDLETON      WI 53562 | | | |
| Common | 3,000 | TING SONG | YAN LING DONG JT TEN | 2930 138TH ST APT 1C | FLUSHING      NY 11354 | | | |
| Common | 3,000 | SCOTTRADE INC CUST FBO | RAY EDWARD SABOR IRA | 5644 RED ALDER DR NE | OLYMPIA      WA 98516 | | | |
| Common | 3,000 | LAWRENCE STEVEN ROMINGER TOD | SUBJECT TO STA TOD RULES | 2715 APRIL COVE CT | MANVEL      TX 77578 | | | |
| Common | 3,000 | AL RONICK | 45 E MAIN ST | SMITHTOWN      NY 11787 | | | | |
| Common | 3,000 | SCOTTRADE INC CUST FBO | MARK EDWARD ROONEY ROTH IRA | 3110 GROVELAND RD | ORTONVILLE      MI 48462 | | | |
| Common | 3,000 | SCOTTRADE INC CUST FBO | JOHNNIE J SLAYTON ROTH IRA | 2149 ARLINGTON CHASE RD | CAPE CHARLES      VA 23310 | | | |
| Common | 3,000 | SHIGERU YOSHIDA | PAULYNN YOSHIDA TTEES | SHIGERU & PAULYNN YOSHIDA FM | TR DTD 3/14/94 REINST 2/27/07 | 550 48TH AVE | SAN FRANCISCO CA  94121-2427 | |
| Common | 3,000 | STERNE AGEE & LEACH INC C/F | RALPH PONFIL IRA | 8801 W GOLF RD | APT 9I | NILES      IL  60714-5709 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 3,000 | D A DAVIDSON & CO AS CUST FOR | KENNETH E AWMILLER IRA | 2741 33RD ST. | SPRINGFIELD OR  97477-1884 | | | |
| Common | 3,000 | MR. RUDOLF FERNANDES | 3880 DUKE OF YORK BLVD APT GPH9 | MISSISSAUGA ON  L5B 4M7 | | | | |
| Common | 3,000 | HILLIARD LYONS CUST FOR | JAMES W GUNN  IRA | 2312 MONUMENT AVE | RICHMOND VA  23220-2604 | | | |
| Common | 3,000 | MEHUL PATEL          3C** | 66 HUMMINGBIRD DR | SCARBOROUGH ON  M1X 1Y2 | | | | |
| Common | 3,000 | CAROL M COLOMBO | 671 BERRY LN | MEDIA PA  19063-1137 | | | | |
| Common | 3,000 | EDDIE T WHEATLEY | PO BOX 565 | CAMDEN TN  38320-0565 | | | | |
| Common | 3,000 | JAMES P MCCOMBIE | TRAD IRA VFTC AS CUSTODIAN | PO BOX 32 | NICKTOWN PA  15762-0032 | | | |
| Common | 3,000 | WAYNE P JESSEE | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 172 WAKEFIELD DR | VERONA VA  24482-2518 | | |
| Common | 3,000 | BRIAN MUSICK | 2145 CONNER DR | NEW BRAUNFELS TX  78130-3774 | | | | |
| Common | 3,000 | RICHARD MICHAEL MROZEK | 14200 N CREEK DR APT 2026 | MILL CREEK WA         98012 | | | | |
| Common | 3,000 | FMT CO CUST IRA ROLLOVER | FBO CHAOYANG DENG | 105 SYDNEY STREET | MEDFORD          MA 02155-4909 | | | |
| Common | 3,000 | FMT CO CUST IRA ROLLOVER | FBO JAMES FRIEDERICK | 521 10TH AVENUE | HUNTINGTON       WV 25701-2728 | | | |
| Common | 3,000 | FMTC CUSTODIAN - ROTH IRA | FBO DOUGLAS M CHASE | 116 JUNIPER RIDGE DR | PRESCOTT         AZ 86301-5461 | | | |
| Common | 3,000 | TREVOR WILLIAMS | 157 SHELDRAKE BLVD | TORONTO ON  M4P 2B1 | | | | |
| Common | 3,000 | MR KEITH DANGERFIELD | 3 SHIER DR | WINNIPEG MB   R3R 2H2 | | | | |
| Common | 3,000 | MR JOHN D HUTCHISON | 47 SOUDAN AVE | TORONTO ON  M4S 1V5 | | | | |
| Common | 3,000 | MS JING WANG | 3-7060 ASH ST | RICHMOND BC  V6Y 2S1 | | | | |
| Common | 3,000 | OPPENHEIMER & CO INC CUSTODIAN | FBO MAY B MAYO | 13915 BAYPORT LANDING | MIDLOTHIAN VA 23112 | | | |
| Common | 3,000 | OPPENHEIMER & CO INC CUSTODIAN | FBO SUSAN F WILLIAMSON | 8873 EMERALD DUNES CIRCLE | CHESTERFIELD VA 23832 | | | |
| Common | 3,000 | OPPENHEIMER & CO INC CUSTODIAN | FBO CLORINDA G AMMONS IRA | 473 LAWNVIEW DR | MORGANTOWN WV 26505-2130 | | | |
| Common | 3,000 | OLIVER B. TRIPLETT | PO BOX 247 | FOREST MS  39074-0247 | | | | |
| Common | 3,000 | CLARENCE M ROGERS JR | 2689 COSMOS DRIVE NE | ATLANTA GA  30345-1354 | | | | |
| Common | 3,000 | GEORGE COORS ARTHUR (IRA) | FCC AS CUSTODIAN | 3902 POPLAR AVE | MEMPHIS TN  38111-7614 | | | |
| Common | 3,000 | CARLTON E FORMBY  & | BETTY M FORMBY JT TENS | 4919 CENTRAL AVENUE | HOT SPRINGS AR  71913-9626 | | | |
| Common | 3,000 | DONALD J BEALL | 3423 NORMA LANE | PEARLAND TX  77584-5510 | | | | |
| Common | 3,000 | JAY S RUDIN (IRA) | FCC AS CUSTODIAN | 9422 DUXBURY RD | LOS ANGELES CA  90034-1025 | | | |
| Common | 3,000 | MICHELE GIAMPIETRO  & | RALPH GIAMPIETRO JT TEN | 11 WILTSHIRE DR | BOONTON NJ  07005-8914 | | | |
| Common | 3,000 | KHOE VAN TRAN | 4953 SHILOH PL | SAN JOSE CA  95138-2716 | | | | |
| Common | 3,000 | GARY F PANNELL | 197 PRIVATE ROAD 3174 | DECATUR TX  76234-4603 | | | | |
| Common | 3,000 | CATHERINE P DEVINE | 73 PARTRICK ROAD | WESTPORT  CT  06880 | | | | |
| Common | 3,000 | WILLIAM LAWRENCE DONOVAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 789 ARBORRUN DRIVE | CINCINNATI OH          45233 | | |
| Common | 3,000 | JOSEPH G NICOSIA | 8580 W FOSTER AVE APT 602 | NORRIDGE IL          60706 | | | | |
| Common | 3,000 | FMT CO CUST IRA ROLLOVER | FBO ROBERT K DICKINSON | 286 W PALOMINO DR UNIT 33 | CHANDLER      AZ 85225-3470 | | | |
| Common | 3,000 | FMT CO CUST IRA | FBO CRAIG SHERWOOD BAUGHAN | 6009 OLD ORCHARD RD | RICHMOND        VA 23227-1930 | | | |
| Common | 3,000 | FMT CO CUST IRA ROLLOVER | FBO JAMES M WATKINS | 48 LIBERTY LN | LYNDONVILLE     VT 05851-8938 | | | |
| Common | 3,000 | FMT CO CUST IRA ROLLOVER | FBO JAMES SCOTT-MONCK | 18 MECKAUER CIR | BETHEL        CT 06801-1260 | | | |
| Common | 3,000 | LOUIS E REAMES JR | CHARLES SCHWAB & CO INC CUST | LOUIS REAMES JR  AIA | PROFIT SHARING PLAN PART QRP | PO BOX 14601 | BATON ROUGE LA 70898 | |
| Common | 3,000 | SUSAN M BOYLE | DESIGNATED BENE PLAN/TOD | 10920 ATWOOD CT | ORLAND PARK IL         60467 | | | |
| Common | 3,000 | MONICA F DONEGAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 7327 W HIGHLAND DR | COEUR D ALENE ID 83814 | | |
| Common | 3,000 | DEBORAH A. MCHALE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4672 TOWNE SOUTH ROAD | SAINT LOUIS MO          63128 | | |
| Common | 3,000 | JIRI HLAVACEK | 7536 W DEWEY DR | LAS VEGAS NV          89113 | | | | |
| Common | 3,000 | HARVEY HERTZ | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 13123 | SAINT PETERSBURG FL 33733 | | |
| Common | 3,000 | RUSSELL TRUST CO TTEE | UNITED AIRLINE PILOT DIRECT PL | FBO JOHN THOMAS HOLLOMAN JR | 528 RUGBY CT | PURCELLVILLE VA 20132 | | |
| Common | 3,000 | JOSEPH WILLIAM VALERIO TTEE | JOSEPH VALERIO TRUST | U/A DTD 03/15/1993 | 1737 ELMDALE AVE | GLENVIEW IL          60026 | | |
| Common | 3,000 | YINGJIE FAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 45377 LOTHROP RD | CANTON MI          48188 | | |
| Common | 3,000 | SC DEFERRED COMP COMMISSION TT | SC DEF COMP 401(K) PLAN | FBO WILLIAM D ENSOR | 1301 OLD FORT RD | MONCKS CORNER SC 29461 | | |
| Common | 3,000 | BANK OF AMERICA  N.A.  TTEE | CHRYSLER GROUP LLC HOURLY PLAN | FAO DEVON A DANIEL | 1209 E JEFFERSON ST | KOKOMO IN 46901-4931 | | |
| Common | 3,000 | RAMAN K SAHGAL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 41493 TIMBER CREEK TER | FREMONT CA          94539 | | |
| Common | 3,000 | STEVEN ERIK JAKSCH | DESIGNATED BENE PLAN/TOD | 6 STERN ST | LAGUNA NIGUEL CA 92667 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 3,000 | GEORGE A MUELLER & | MARGO J MUELLER JT TEN | 117 KELLY ROAD | CARMEL NY        10512 | | | |
| Common | 3,000 | KOMONN LIM | 23081 EL CABALLO ST | LAKE FOREST CA        92630 | | | | |
| Common | 3,000 | MICHAEL V WILSON INH IRA | BENE OF EDWIN V WILSON | CHARLES SCHWAB & CO INC CUST | 4129 TECUMSEH ST | HIGH POINT NC        27265 | | |
| Common | 3,000 | G. BRANDT WESTOVER | 16343 SE 63RD ST | BELLEVUE WA 98006-5611 | | | | |
| Common | 3,000 | STANLEY S SUDOL | DESIGNATED BENE PLAN/TOD | 5543 CAPE LEYTE DR | SARASOTA FL        34242 | | | |
| Common | 3,000 | GALEN SCOTT KILBURN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 61 LAKE FORREST LN NE | ATLANTA GA        30342 | | |
| Common | 3,000 | TERESA ANN SADEGHIN & | HASSAN SADEGHIN JT TEN | 581 STOCKETTS RUN RD | DAVIDSONVILLE MD 21035 | | | |
| Common | 3,000 | GREG MARSHALL & | BIRGIT BUHLEIER JT TEN | 2309 CHESHIRE LN | ALEXANDRIA VA        22307 | | | |
| Common | 3,000 | FMTC CUSTODIAN - ROTH IRA | FBO MARY E BALTIMORE | 9951 BRONTI CIR | LONE TREE        CO 80124-9746 | | | |
| Common | 3,000 | CUST FPO | MR STEVEN I MARGULIES IRA | FBO MR STEVEN I MARGULIES | 1570 JEFFERSON ST | TEANECK NJ 07666-2953 | | |
| Common | 3,000 | STEPHEN JOE MELTON | 2017 WEBERWOOD DR | CHARLESTON WV 25303 | | | | |
| Common | 3,000 | BRIAN R BAKER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3051 GRANDVIEW RD | BEAVER WV        25813 | | |
| Common | 3,000 | GUIMING YE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 67 FLORHAM PARK DR | SPRING TX        77379 | | |
| Common | 3,000 | DENNIS DEAN JACKSON | 1232 COLBY DR | SAINT PETERS MO        63376 | | | | |
| Common | 3,000 | MARIA ELIZABETH CARRERA | DESIGNATED BENE PLAN/TOD | 1431 PACIFIC HWY UNIT 206 | SAN DIEGO CA        92101 | | | |
| Common | 3,000 | H OGDEN LILLY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1865 UNIVERSITY WAY | SAN JOSE CA        95126 | | |
| Common | 3,000 | MARK L ROBERTSON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 13056 DECANT DR | POWAY CA        92064 | | |
| Common | 3,000 | WELLS FARGO BANK WEST NA TTEE | CHESTERFIELD CO DEF COMP 457B | FBO WAYNE SPENCER | 302 WALNUT AVE | COLONIAL HEIGHTS VA 23834 | | |
| Common | 3,000 | MIHRAN D KINOSIAN & | ELIZABETH KINOSIAN JT TEN | 29 GILBERT AVE | PARAMUS NJ        07652 | | | |
| Common | 3,000 | JEREMY JAMES GREEN | 19112 GREEN SPRINGS DR | EDMOND OK        73012 | | | | |
| Common | 2,999 | DR ANATOLE A FOROSTENKO | 300 EAST 59TH STREET APT 1206 | NEW YORK NY 10022-2054 | | | | |
| Common | 2,973 | SCOTTRADE INC CUST FBO | PING HOU ROLLOVER IRA | 39255 WALNUT TER | FREMONT        CA 94536 | | | |
| Common | 2,965 | RICHARD B PERRY | ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | PO BOX 164 | VERNON  MI 48476-0164 | | |
| Common | 2,959 | ARTHUR WAGER | 4022 LAYANG LAYANG CIRCLE #B | CARLSBAD  CA  92008 | | | | |
| Common | 2,955 | IBT TTEE | GATE GOURMET INC BAR EMPL 401K | FBO FLORIN IOAN | 679 LESLIE LN | GLENDALE HTS IL        60139 | | |
| Common | 2,950 | ROBERT B DWOJEWSKI | 71 MANHATTAN ST | ASHLEY PA 18706-1607 | | | | |
| Common | 2,950 | THEO M CLEVELAND IRA | 3130 236TH ST SW | BRIER  WA 98036 | | | | |
| Common | 2,945 | ROBERT R DANKO ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 11435 STACEY CROSSING WAY | FREDERICKSBURG  VA  22407-7333 | | | |
| Common | 2,902 | THOMAS ROBERT GRUBER & | LORI DARLENE GRUBER JT WROS | 5982 ASH COURT | SLATINGTON  PA  18080-3135 | | | |
| Common | 2,900 | EUGENE AMBROSE WU | 329 E 63RD ST APT 6L | NEW YORK NY        10065 | | | | |
| Common | 2,900 | DAVID L BOURQUE | 16044 E OCOTILLO DR | FOUNTAIN HILLS AZ 85268 | | | | |
| Common | 2,900 | MICHAEL KELLY | 4980 ASBURY COURT PL | DUBUQUE  IA  520020404 | | | | |
| Common | 2,900 | JOHN CAP JR | 6 LOWELL AVENUE | WEST ORANGE  NJ  07052 | | | | |
| Common | 2,900 | ALICE M STEIN | NOF RAMOT 73 APT 26 | 97225 JERUSALEM  97725 | ISRAEL | | | |
| Common | 2,900 | STEPHAN WASIK | 16679 STARVIEW LOOP | PO BOX 1274 | COBB CA  95426-1274 | | | |
| Common | 2,900 | MARK FISHER | 1111 PARK AVE SW | CANTON        OH 44706 | | | | |
| Common | 2,890 | RAJESH SHARMA | 1664 KEMPPEL CIRCLE | CUYAHOGA FALLS OH  44221-5087 | | | | |
| Common | 2,876 | ELIZABETH M COOK | 409 GASLIGHT TERRACE | RICHMOND VA 23229-7087 | | | | |
| Common | 2,875 | PANSY A COLLETT & | ALVIN COLLETT JTWROS | 805 SOUTH PETER'S BR. RD. | HELTON KY  40840-5523 | | | |
| Common | 2,860 | SUSAN T HANDELSMAN INH IRA | BENE OF RICHARD HANDELSMAN | CHARLES SCHWAB & CO INC CUST | 4513 SUNNYSIDE ROAD | WOODSTOCK IL        60098 | | |
| Common | 2,854 | MRS GLENNA BUYS | SPOUSAL PLAN | 3610 SPRING CREEK RD | VINELAND ON  L0R 2C0 | | | |
| Common | 2,854 | CHAD C MCNEAL & STACY D MCNEAL | COMMUNITY PROPERTY | 2202 OAK WOOD DR | PORTLAND  TX  783743212 | | | |
| Common | 2,850 | XIANG FAN | 404-4350 BERESFORD ST | BURNABY BC  V5H 4K9 | | | | |
| Common | 2,815 | MICHAEL J KAMINSKI (SEP-IRA) | JMS LLC CUST FBO | 18210 BLUEBELL LN | OLNEY MD  20832-3105 | | | |
| Common | 2,800 | MRS. RAPHAELITA WALKER | 53 HEATHVIEW AVE | NORTH YORK ON  M2K 2C2 | | | | |
| Common | 2,800 | TODD BRANDT | 208 OLD MILL ROAD | DOVER  DE 19901 | | | | |
| Common | 2,800 | RUDOLPH VON BURG | 230 CASTRO ST | RICHMOND        CA 94801 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 2,800 | STATE STREET BK & TR TTEE | LOCKHEED MARTIN SALARIED SVGS PL | FBO GARY MONTGOMERY | 207 OAKRIDGE DR | WEATHERFORD    TX 76086 | | |
| Common | 2,800 | THOMAS JAMES EVON | MONICA J EVON JT TEN | 2129 N 15TH AVE | MELROSE PARK IL 60160-1406 | | | |
| Common | 2,800 | FMT CO CUST IRA | FBO MICHAEL L MODICA | 4949 GOLF RD APT 402 | SKOKIE        IL 60077-1422 | | | |
| Common | 2,800 | FMTC CUSTODIAN - ROTH IRA | FBO SOM J DALAMON | 4106 FRANKS DRIVE | TUCKER      GA 30084-7509 | | | |
| Common | 2,800 | PETER S HWU TR FBO PETER S HWU A | PROFESSIONAL CORP RETIREMENT PLAN AN | 500 SUTTER ST | STE 922 | SAN FRANCISCO CA 94102-1118 | | |
| Common | 2,790 | MICHAEL J GROSPITCH & | MARGARET M GROSPITCH JT TEN | 14172 CATHERINE CT | NORTH ROYALTON  OH 44133-5257 | | | |
| Common | 2,750 | NEELESH R SHAH | 477 FDR DRIVE A | M2004 | NEW YORK NY 10002-2062 | | | |
| Common | 2,750 | JOSEPH JOHN LUNDY | LISA M LUNDY | 216 GRANDVIEW DR N | PITTSBURGH        PA 15215-1515 | | | |
| Common | 2,750 | FMT CO CUST IRA ROLLOVER | FBO NEAL R COHEN | 24 N RIGAUD RD | SPRING VALLEY   NY 10977-2535 | | | |
| Common | 2,735 | RICARDO SOLIS | 6233 CAMELOT DR | HARLINGEN      TX 78522-0807 | | | | |
| Common | 2,727 | KAREN ANN BRADLEY & | KERMIT WILEY SR JT TEN | 4 MORNINGSIDE DR | PRINCETON WV 247402444 | | | |
| Common | 2,710 | SHAWN R BUCHLER | ROTH IRA ETRADE CUSTODIAN | 5897 NORTHSTAR RD | GAYLORD MI 49735-8748 | | | |
| Common | 2,700 | JEREMY BROWN | 1028 CEDAR RIDGE LN | VERSAILLES KY 40383-9267 | | | | |
| Common | 2,700 | KEVIN GARBER | 4709 HOPKINS RD | NORTH CHESTERFIELD VA 23234-3656 | | | | |
| Common | 2,700 | DARCEY LEIGH SNYDER | JASON BENJAMIN SNYDER | 305 MARRINGTON CIR | GOOSE CREEK      SC 29445-6349 | | | |
| Common | 2,700 | EDWARD EUGENE KRUKONIS JR | PO BOX 146 | PRIDES XING      MA 01965-0146 | | | | |
| Common | 2,700 | CHUCK  BIRRENBACH | PO BOX 1043 | CONGRESS AZ 85332-1043 | | | | |
| Common | 2,700 | XU CHEN | RM 1505 MEN 2 NO JIA-41 | XIZHIMEN BEI DAJIE | HAIDIANQU BEIJING 100044 CHINA | | | |
| Common | 2,700 | ADAM KOZIOL | UL. SIOSTRZANA 1 | BIELSKO BIALA 43-346 POLAND | PL | | | |
| Common | 2,700 | FMTC CUSTODIAN - ROTH IRA | FBO JOGY PANACKAL | 843 PRAIRIE VIEW DR | BURLINGTON        WI 53105-7610 | | | |
| Common | 2,700 | ZHUOGUANG LIANG        2C** | 72 LIGHT DR | CAMBRIDGE ON  N1T 1Y3 | | | | |
| Common | 2,700 | BENJAMIN H HARRISON TOD | 13325 KAVANAUGH MEADOWS CIR | CULPEPER VA  22701-5328 | | | | |
| Common | 2,700 | JOHN P TURKOVICS (ROTH IRA) | FCC AS CUSTODIAN | 5034 ROBERTS DR | FLINT       MI 48506-1556 | | | |
| Common | 2,700 | MANOJ JOSHI | 1057 OLEANDER CT | SUNNYVALE, CA 94086-8752 | | | | |
| Common | 2,700 | ANDREW PETER ZDZIEBLO | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 384 N GREELEY AVE | CHAPPAQUA NY           10514 | | |
| Common | 2,700 | YIN NI CHEN | 6332 HEMATITE CT | SAN JOSE CA        95135 | | | | |
| Common | 2,700 | FMT CO CUST IRA ROLLOVER | FBO ROBERT S BORIS | 5849 N WEST CIRCLE AVE | CHICAGO        IL 60631-2450 | | | |
| Common | 2,697 | CURTIS A CALLAHAN | 6201 TRINITY CHURCH ROAD | CHURCH ROAD  VA 23833 | | | | |
| Common | 2,682 | SCOTTRADE INC CUST FBO | SCOTT THOMAS FLIPPEN ROTH IRA | 4982 VALKEITH DR | HOUSTON          TX 77096 | | | |
| Common | 2,675 | ELISA S LEVY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 606 RIDERS WAY | MOON TOWNSHIP PA 15108 | | |
| Common | 2,650 | FMT CO CUST IRA ROLLOVER | FBO GARY G GIBERSON | 1732 N CALLAHAN ST | WICHITA          KS 67212-1325 | | | |
| Common | 2,640 | SOBHA Y REDDY | DESIGNATED BENE PLAN/TOD | 44935 REVERE DR | NOVI MI              48377 | | | |
| Common | 2,624 | CHRISTOPHER P WOODS | 12896 KY HWY 451 | KRYPTON KY  41754-9044 | | | | |
| Common | 2,611 | LONNIE S KENDALL | 1130 E. 3350 N. | N. OGDEN  UT  84414 | | | | |
| Common | 2,608 | JEFFEREY G MAURER | 3357 W MERRION LN | MERRIONETT PK IL  60803-4251 | | | | |
| Common | 2,600 | LARISSA L NELSON AND | JEANETTE MARIE THOMAS JT TOD | 9063 COLD STREAM LN | EDEN PRAIRIE MN  55347-1944 | | | |
| Common | 2,600 | MR. JIAN DUAN | 7300 HAWTHORNE TERR | BURNABY BC  V5E 4M4 | | | | |
| Common | 2,600 | FMT CO CUST IRA ROLLOVER | FBO DEAN FREDRICK KALBFLEISCH | 3206 SHERRIE ST | ANCHORAGE          AK 99504-4060 | | | |
| Common | 2,600 | SHAUN D HIRSCHY | 65 HIGHVIEW RD | CONOWINGO MD 21918 | | | | |
| Common | 2,600 | JOSHUA LEE/MAY CHANG | CORP ACTION BUSINESS SERVICES | HSBC HK PRIVATE BANK DIVISION | 12/F. CITYPLAZA 4 | 12 TAIKOO WAN ROAD | TAIKOO SHING  HONG KONG | |
| Common | 2,600 | USAA FED SVGS BNK C/F SDIRA ROTH | STEPHEN J NAVA | PO BOX 1092 | DESTIN          FL 32540 | | | |
| Common | 2,600 | RANDAL L WILLS IRA | RAYMOND JAMES & ASSOC INC CSDN | 436 MCCLELLAND AVE | PUEBLO CO 81005-1317 | | | |
| Common | 2,600 | MINH KHAI TRUONG | 1219 BRIARLEAF CIR | SAN JOSE        CA 95131 | | | | |
| Common | 2,600 | YI TAN CAO | 15303 58TH RD | FLUSHING        NY 11355 | | | | |
| Common | 2,600 | TING JIANG | 2410 HUNTINGTON GLEN DR | BIRMINGHAM      AL 35226 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 2,600 | SCOTTRADE INC CUST FBO | MILES MICHAEL KUCERA ROTH IRA | 6308 GOLD WAGON LN | MINT HILL   NC 28227 | | | |
| Common | 2,600 | FMTC CUSTODIAN - ROTH IRA | FBO KYLE DAGENBACH | 5473 SQUIRREL RUN LN | CINCINNATI   OH 45247-3679 | | | |
| Common | 2,600 | IRA FBO MICHAEL CARNEY | PERSHING LLC AS CUSTODIAN | PO BOX 175 | SAINT ALBANS WV 25177-0175 | | | |
| Common | 2,600 | MARTIN G NEARY & | MARY KUNES-NEARY JTWROS | 4216 BROWNING ST | LINCOLN NE  68516-2938 | | | |
| Common | 2,600 | GROVER C HENDERSON | 1295 NILES CT | THE VILLAGES  FL  321627661 | | | | |
| Common | 2,592 | SCOTTRADE CUST FBO | GAYLE A DAVIS IRA | 6115 LAUREL OAK DR | LAKELAND    FL 33811 | | | |
| Common | 2,570 | KAREN HUYEN LAM ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 7197 SE REEDVILLE CREEK CT | HILLSBORO  OR  97123-2922 | | | |
| Common | 2,570 | TAYLOR ELLEFSON TRUST SHARE | UAD 02/08/10 | CHRISTOPHER D ELLEFSON TTEE | CHILDREN & GRANDCHILDREN'S TRST | 3415 SWINNERTON RD | HIBBING MN 55746-8131 | |
| Common | 2,570 | JORDAN CHELLICO TRUST SHARE | UAD 02/08/10 | CHRISTOPHER D ELLEFSON TTEE | CHILDREN & GRANDCHILDREN'S TRST | 3415 SWINNERTON RD | HIBBING MN 55746-8131 | |
| Common | 2,570 | PORSHA ELLEFSON TRUST SHARE | UAD 02/08/10 | CHRISTOPHER D ELLEFSON TTEE | CHILDREN & GRANDCHILDREN'S TRST | 3415 SWINNERTON RD | HIBBING MN 55746-8131 | |
| Common | 2,550 | STEPHEN CARL ZOLLER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 8006 PINOT NOIR CT | SAN JOSE CA        95135 | | |
| Common | 2,543 | CHARLES J MAYER TOD | 87 KIEL AVE | BUTLER NJ  07405 | | | | |
| Common | 2,530 | TODD HAMILTON | AILEEN ECHENIQUE TEN ENT | 10 ARAGON AVE STE 708 | CORAL GABLES    FL 33134 | | | |
| Common | 2,507 | ALLEN TORNG | 401 TERAVISTA PKWY APT 521 | ROUND ROCK     TX 78665 | | | | |
| Common | 2,500 | ANDY D SCHAEFER | 5961 L RD | WATERLOO    IL 62298 | | | | |
| Common | 2,500 | SCOTTRADE INC CUST FBO | DONALD EUGENE SICKELS IRA | PO BOX 6 | WHITE BIRD     ID 83554 | | | |
| Common | 2,500 | SCOTTRADE INC CUST FBO | JUDY B WRIGHTSTONE IRA | 5896 N JEFFERSON HWY | MONTICELLO    FL 32344 | | | |
| Common | 2,500 | FRANK X WHITE | BARBARA M WHITE JT TEN | 35 R JONES RD | SPENCER    MA 01562 | | | |
| Common | 2,500 | ROBERT D TYLER | 2701 CABRILLO DRIVE | WINFIELD KS  67156-8789 | | | | |
| Common | 2,500 | JOHN L LIPHARDT TTEE | U/A DTD 12/22/95 FOR | JOHN L LIPHARDT TRUST | 12418 56TH STREET WEST | MILAN IL  61264-4401 | | |
| Common | 2,500 | RAY HOLBROOK | 3122 S 1900 W | OGDEN UT  844013232 | | | | |
| Common | 2,500 | SANTHA S CHITTAJALLU & RAVIKUMAR S | GAMPALA JT TEN | 5943 EXETER CT | SAN JOSE  CA  951382365 | | | |
| Common | 2,500 | GARY M RUHL & | LINDA L RUHL JT TEN | 7102 STATE ROUTE 96 | CRESTLINE OH  448279733 | | | |
| Common | 2,500 | JOHN L KENNEALLY | 1104 WESTWICKE LN | LUTHERVILLE TIMONIUM  MD 210933743 | | | | |
| Common | 2,500 | REN QIN ZHENG | 350 SOUNDVIEW LN | COLLEGE POINT NY  11356-1169 | | | | |
| Common | 2,500 | ETHEL M COKELY ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 8328 GOODRICH ST | SPRING HILL  FL  34606-3131 | | | |
| Common | 2,500 | NATIONWIDE AS CUSTODIAN | FIREBIRD MANAGEMENT LLC 401K PSP | FBO BLAKE HOROWITZ | 123 WOODLAKE DRIVE WEST | WOODBURY  NY  11797 | | |
| Common | 2,500 | STATE STREET BANK & TRUST TTEE | IP SALARIED SAVINGS PLAN | FBO RICHARD B WILLIAMSON | 784 PIONEER CT | WEST CHICAGO IL  60185-4958 | | |
| Common | 2,500 | ROBERT GANSKE | 130 DOUBLOON LN | CUDJOE KEY        FL 33042 | | | | |
| Common | 2,500 | SCOTTRADE CUST FBO | RONALD ERNEST CIAROLLA ROTH IR | 526 ASHTON CT | IRWIN      PA 15642 | | | |
| Common | 2,500 | SCOTTRADE INC CUST FBO | JAMES A CROWELL JR IRA | 1562 COBBLESTONE CT | FORT MILL     SC 29708 | | | |
| Common | 2,500 | SCOTTRADE INC CUST FBO | PATRICIA L DENNIS ROTH IRA | 8139 OAKBROOK CT | CINCINNATI     OH 45243 | | | |
| Common | 2,500 | WALTER R BEARDSLEE | 3787 WAVERLY RD | OWEGO        NY 13827 | | | | |
| Common | 2,500 | DOUGLAS WILHELM ANDERSON | 2750 LEATHERWOOD RD | MAIDENS       VA 23102 | | | | |
| Common | 2,500 | DENNIS N KELLER TOD | SUBJECT TO STA TOD RULES | 522 W WATER | KERRVILLE    TX 78028 | | | |
| Common | 2,500 | KISHOR KHATIWADA | 889 W EL CAMINO REAL APT E | SUNNYVALE      CA 94087 | | | | |
| Common | 2,500 | JUN SHI | QI ZHANG JT TEN | 47 EDGEMERE RD | LIVINGSTON      NJ 07039 | | | |
| Common | 2,500 | JOSE PRIEGUE | 211 EAST ST | COALDALE       PA 18218 | | | | |
| Common | 2,500 | OEZGUEN NUMAN | 8282 CAMBRIDGE ST APT 2008 | HOUSTON      TX 77054 | | | | |
| Common | 2,500 | DOMINI MARIANO | 14040 HARGRAVE RD | HOUSTON       TX 77070 | | | | |
| Common | 2,500 | IRA FBO WILLIAM F BARRETT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1101 VERMONT AVE NW STE 800 | WASHINGTON DC 20005-6318 | | |
| Common | 2,500 | MARIA CRISTINA EVANGELISTA | MARIA FERNANDA ESTEVEZ & | AGUSTINA ESTEVEZ & ALEJO ESTEVEZ | & RAMIRO ESTEVEZ JT TEN | CASILLA DE CORREO 606 CORREO | CENTRAL MONTEVIDEO URUGUAY | |
| Common | 2,500 | IRA FBO MARK J SEAVEY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5344 MANAYUNK RD APT B | HARRISBURG PA 17109-6322 | | |
| Common | 2,500 | H H FLOYD | 1762 COUNTRY ROAD | LYNCHBURG VA  24504-4454 | | | | |
| Common | 2,500 | TIMOTHY W LEISY | 1909 LOCHMORE DR. | LONGMONT CO  80504-2366 | | | | |
| Common | 2,500 | NORTHERN TRUST TTEE | CATERPILLAR 401K RETIREMENT PL | FBO TROY SHOCK | 6548 W 500 S | RUSSIAVILLE IN 46979-9405 | | |
| Common | 2,500 | WALTER SHAIR | 6636 YELLOWSTONE BLVD APT 7C | FOREST HILLS       NY 11375 | | | | |
| Common | 2,500 | GENEVIEVE E YOUNG | RONALD A YOUNG TTEE | GENEVIEVE E YOUNG LIVING TRUST | U/A 7/9/97 | 36 BROMPTON RD | GARDEN CITY        NY 11530 | |
| Common | 2,500 | RHETT VAN SYOC | 812 SABINE ST | HOUSTON TX  77007-7629 | | | | |
| Common | 2,500 | PAUL OUNHEUANE PHOMMALY | IRA R/O ETRADE CUSTODIAN | 6329 TRUCKEE CT | NEWARK CA  94560-5128 | | | |
| Common | 2,500 | FMT CO CUST IRA ROLLOVER | FBO KEVIN JOHN GEOHRING | 7917 LOUDEN CT | FORT COLLINS     CO 80525-4275 | | | |

Health Diagnostic Laboratory, Inc.
Equity Holders List

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 2,500 | GARY MARTIN VAN AKEN JR | DAVID L VOGEL TTEE | CSIC CORP 401K PFT SHRING PL | FBO SAMUEL NELSON | PO BOX 28898 | SAN DIEGO      CA 92198-0898 | |
| Common | 2,500 | SEAN WILLIAM DIETERLE | 2522 SHERWOOD AVE | CHARLOTTE      NC 28207-2547 | | | | |
| Common | 2,500 | JOHN VICTOR RUSSELL | 43451 SCENIC LANE | NORTHVILLE      MI 48167-8926 | | | | |
| Common | 2,500 | JONATHAN REUEL HERINGTON | 160 W 96TH ST APT 12N | NEW YORK      NY 10025-9232 | | | | |
| Common | 2,500 | SEAN C GEORGE | 320 E 50TH STREET | APT 6D | NEW YORK      NY 10022-7922 | | | |
| Common | 2,500 | ARJAN KRAAN | MITZI MADDEN | 143 BEACH AVE | HULL      MA 02045-2117 | | | |
| Common | 2,500 | WARREN T CROMER | TOD | 1283 NILES CT | THE VILLAGES  FL 32162 | | | |
| Common | 2,500 | BRADLEY T CHALMERS SIMPLE IRA | TD AMERITRADE CLEARING CUSTODIAN | 813 SW 119TH WAY | DAVIE  FL 333253825 | | | |
| Common | 2,500 | JOHN M LOUGEMAN | 402A FLANBOROUGH TRL | SUN CITY CENTER  FL 33573-6114 | | | | |
| Common | 2,500 | RONALD K SHEVELA | IRA E*TRADE CUSTODIAN | 23130 KATZMAN | CLINTON TWP MI  48035-1833 | | | |
| Common | 2,500 | DEVON A BLAKEMAN | 611 WATERS EDGE DRIVE | TOMS RIVER NJ  08753-2670 | | | | |
| Common | 2,500 | GEORGE KOOTTARAPPALLIL | 12582 KINGSVIEW RD | SANTA ANA CA  92705-1228 | | | | |
| Common | 2,500 | RITESH K SEAL & | ANTARA DALAL JT TEN | 2608 SHADY SPRINGS CT | PEARLAND  TX  77584-3385 | | | |
| Common | 2,500 | DAVID H OEHLER & HYDEE L OEHLER JT | TEN | 7795 S A ST | SPRINGFIELD  OR  97478-9687 | | | |
| Common | 2,500 | KENNETH B HERRON | 106 TERRENCE CT | GREER  SC  29650-3829 | | | | |
| Common | 2,500 | ESWIN DE PAZ ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 254 NE 6TH ST | BOCA RATON  FL  33432-2714 | | | |
| Common | 2,500 | TERRY LYNN TUCKER | 2156 POOR FARM RD | MURRAY  KY  42071-7518 | | | | |
| Common | 2,500 | DEBORAH L WITHERS TR FBO | WITHERS FAMILY TRUST | UA JUL 30  2003 | 222 FAIRWAY ACRES | PROVIDENCE  KY  42450 | | |
| Common | 2,500 | HENRY VOETBERG ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 687 N SHORE DR | HOLLAND  MI  49424-2751 | | | |
| Common | 2,500 | JAWED S MOMIN | 4118 ANGEL SPRINGS DR | SUGAR LAND  TX  77479-4235 | | | | |
| Common | 2,500 | JOHN E BERGLUND | 111 BLACKWOOD BARNSBORO RD | SEWELL  NJ  08080-4201 | | | | |
| Common | 2,500 | NATALYA MISHINA IRA | TD AMERITRADE CLEARING CUSTODIAN | 7920 WINCHESTER CIR | GOLETA  CA  93117-1068 | | | |
| Common | 2,500 | TAICHI WAKABAYASHI TR FBO | TAICHI WAKABAYASHI TRUST | UA 08/06/2004 | 1990 UALAKAA ST | HONOLULU  HI  96822 | | |
| Common | 2,500 | FMT CO CUST IRA | FBO JOHN L RAY | 330 GRIESON RD | HONEY BROOK      PA 19344-1756 | | | |
| Common | 2,500 | JOHN LELON O'NEAL | 4836 RIVERCLIFF DR SE | MARIETTA GA              30067 | | | | |
| Common | 2,500 | SANDY H TSOU | 4300 MARTINGALE LN NW | ACWORTH GA 30101-3873 | | | | |
| Common | 2,500 | PETER J REISERT | 3242 WATERBURY DR | WANTAGH NY              11793 | | | | |
| Common | 2,500 | HARRY CHRISTOPHER STEVENS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 976 WILLIAM PENN DR | GALLOWAY OH              43119 | | |
| Common | 2,500 | GERALD N LINEN AND | KATRINA LABOARD LINEN JTWROS | 8115 SLICKROCK CIR | CHARLOTTE NC 28215-8702 | | | |
| Common | 2,500 | ANJALI PURKAYASTHA TTEE | U/A DTD 06/01/2004 | ANJALI REVOCABLE LIVING TRUST | 11949 GOSHEN AVE APT 110 | LOS ANGELES CA 90049-6396 | | |
| Common | 2,500 | CHARLES SCHWAB BANK TTEE | THE PILOTS ASSOC PENSION PLAN | FBO CHRIS P GUILDAY | 113 W FOURTH ST | MEDIA PA              19063 | | |
| Common | 2,500 | PAUL NAEIMOLLAH | 3000 JOAQUIN DR | BURBANK CA              91504 | | | | |
| Common | 2,500 | FMTC TTEE | THIRD AVE PS PLAN | FBO MICHAEL SASSO | 119 OLD WELL RD | PURCHASE      NY 10577-1515 | | |
| Common | 2,500 | FMTC TTEE | GD 401(K) 5 0 | FBO SCOTT A RIDING | 24 CHRISTY HILL RD | GALES FERRY      CT 06335-1606 | | |
| Common | 2,500 | FMTC CUSTODIAN - IRA BDA | NSPS JONATHAN REUEL HERINGTON | 160 W 96TH ST APT 12N | NEW YORK      NY 10025-9232 | | | |
| Common | 2,500 | FMT CO CUST IRA ROLLOVER | FBO YONG S SERNA | 1884 MORELLA CIR | ROSEVILLE      CA 95747-5016 | | | |
| Common | 2,500 | FMT CO CUST IRA ROLLOVER | FBO ROBERT GLENN SOLBERG | 2321 W 13TH AVE | JUNCTION CITY      OR 97448-8329 | | | |
| Common | 2,500 | FMTC CUSTODIAN - ROTH IRA | FBO NOEL RIVERA | 647 KNICKERBOCK AVE | BROOKLYN      NY 11221-5037 | | | |
| Common | 2,500 | MRS. LISA SUET YUK TSUI | 4216 BOWLEN ST NW | CALGARY AB  T2L 1P9 | | | | |
| Common | 2,500 | HILLIARD LYONS CUST FOR | KAREN GAUNT  IRA | 2941 ALPINE TR | CINCINNATI OH  45208-3407 | | | |
| Common | 2,500 | MR DOUGLAS G SIMPSON | 410 SENECA ST | PORTAGE LA PRAIRIE MB  R1N 3S9 | | | | |
| Common | 2,500 | MR. BASIL A LORANGER | PO BOX 458 | EARLTON ON  P0J 1E0 | | | | |
| Common | 2,500 | STEVEN ERICKSON | TOD DTD 03/25/2011 | 3812 PUDDLEDOCK RD TRLR 139 | PRINCE GEORGE VA  23875-1344 | | | |
| Common | 2,500 | STERNE AGEE & LEACH INC C/F | MICHELE C ELLIS IRA | 3608 JURGENS STREET | METAIRIE LA  70002-4310 | | | |
| Common | 2,500 | CATHERINE IRBY | 326 ALBEMARLE AVENUE | RICHMOND VA  23226-1602 | | | | |
| Common | 2,500 | BB&T SECURITIES R/O IRA C/F | JAMES F MARKS JR | 2700 SALMON LANE | GOOCHLAND VA  23060-2517 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 2,500 | STEPHEN T TISDALE TOD | 5742 GRANDE LAGOON BLVD | PENSACOLA FL 32507-9009 | | | | |
| Common | 2,500 | ROBERT O BERG & | DELORES M BERG TR | UA 05-16-2006 | THE ROBERT O BERG LIVING TRUST | 738 OAK VALLEY LN | CHEYENNE WY 82009-4278 | |
| Common | 2,500 | ROBIN J KEGLEY | IRA VFTC AS CUSTODIAN | SEP ACCOUNT | 246 G B KEGLEY DR | BLAND VA 24315-4670 | | |
| Common | 2,500 | FMT CO CUST IRA ROLLOVER | FBO JOSEPH RAYMOND WOLF | 9790 WHEATFIELD LN | MENTOR OH 44060-6643 | | | |
| Common | 2,500 | FMTC CUSTODIAN - ROTH IRA | FBO DALE R WRIGHT | N168W21700 MAIN ST LOT 136 | JACKSON WI 53037-9645 | | | |
| Common | 2,500 | FMTC CUSTODIAN - ROTH IRA | FBO NIRUPA THAYALAKHANDAN | 9634 BABAUTA RD | SAN DIEGO CA 92129-0000 | | | |
| Common | 2,500 | MICHAEL HAROLD PAPESH | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3555 PIERCE ST | SAN FRANCISCO CA 94123 | | |
| Common | 2,500 | JAMES A MC KANNA & | VIVIEN ALICE CASAGRANDE JT TEN | 4509 SHYS HILL RD | NASHVILLE TN 37215 | | | |
| Common | 2,500 | DEREK ROUTLEDGE | 2221 SIROCCO DR SW | CALGARY AB T3H 3M3 | | | | |
| Common | 2,500 | CLINTON S KEGLEY | IRA VFTC AS CUSTODIAN | SEP ACCOUNT | 246 G B KEGLEY DR | BLAND VA 24315-4670 | | |
| Common | 2,500 | CHARLES G DAIDONE | 5 WESTON ST APT 1 | NUTLEY NJ 07110-2859 | | | | |
| Common | 2,500 | MARVIN B FORD | TOD REGISTRATION | 1451 BEAVERDAM CREEK RD | CROZIER VA 23039 | | | |
| Common | 2,500 | THE ADRIAN LORENZO REV TR | ADRIAN LORENZO TTEE | U/A DTD 10/20/2008 | P.O. BOX 450973 | MIAMI FL 33245-0973 | | |
| Common | 2,500 | JAMES A TADLOCK (IRA) | FCC AS CUSTODIAN | 4506 WEST FAIRWAY DR | TRENT WOODS NC 28562-7534 | | | |
| Common | 2,500 | LEONARD B NORMAN | FCC CUSTODIAN TRAD IRA | 11132 CATAYA CT | LAS VEGAS NV 89141-3972 | | | |
| Common | 2,500 | CONSTANCE BANKS SIMON | 17185 MUIRLAND STREET | DETROIT MI 48221-3016 | | | | |
| Common | 2,500 | RAYMOND G GEHLEN JR | FCC CUSTODIAN ROTH IRA | 6249 GLENEAGLE AVE SW | PORT ORCHARD WA 98367-9183 | | | |
| Common | 2,500 | NAOMI P KURTZ REV TRUST | UAD 2/9/94 | NAOMI P KURTZ TTEE | 8220 JOG RD  APT 317 | BOYNTON BEACH FL 33472 | | |
| Common | 2,480 | FMT CO CUST IRA ROLLOVER | FBO NOEL RIVERA | 647 KNICKERBOCK AVE | BROOKLYN NY 11221-5037 | | | |
| Common | 2,470 | JOHN L BROOKS | 7 MADISON LANE WEST | PINEVILLE KY 40977-7988 | | | | |
| Common | 2,450 | SAMIR KHAMAR | DARSHINI KHAMAR JT TEN | 645 ELMSPRING CT APT 2A | PITTSBURGH PA 15220 | | | |
| Common | 2,450 | FMT CO CUST IRA ROLLOVER | FBO CHARLES D LAWRENCE | 10215 BLUFF RD | EDEN PRAIRIE MN 55347-5005 | | | |
| Common | 2,450 | HASANALI P MOMIN & | KHULSANBEN H MOMIN JTWROS | 30 RIPPLING CREEK DR | SUGAR LAND TX 77479-5874 | | | |
| Common | 2,450 | GREGORY STUART STEIN | 12325 MANNIX RD | SAN DIEGO CA 92129 | | | | |
| Common | 2,450 | EDWARD J BOYER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 11725 E 8TH AVE | SPOKANE VALLEY WA 99206-5481 | | | |
| Common | 2,450 | >MR TODD WILLIS POWELL | PO BOX 308 | MOBERLY LAKE BC V0C 1X0 | | | | |
| Common | 2,450 | JOHN B EARLES & | DEBORAH L EARLES JT TEN | 53 SUNSET CT | CHAPMANVILLE WV 25508 | | | |
| Common | 2,450 | CATHLEEN CAULFIELD AIKEN | DESIGNATED BENE PLAN/TOD | 3829 E LK SAMM SHORE LN SE | SAMMAMISH WA 98075 | | | |
| Common | 2,446 | BILL JOHNSON | 109 BALLARD COURT | HAZARD KY 41701 | | | | |
| Common | 2,435 | RAKESH CHITTINENI | 10 VILLAGE GREEN LN APT 23 | NATICK MA 01760 | | | | |
| Common | 2,435 | ANDREW KEEFE | 93 HOOKFIELD EPSOM | SURREY KT198JH | UNITED KINGDOM | | | |
| Common | 2,427 | CARLOS DELATORRE | 6505 THOROUGHBRED LOOP | ODESSA FL 335561858 | | | | |
| Common | 2,421 | FMT CO CUST IRA | FBO ANNA M BROWN | 3107 N WILD MTN RD | TULSA OK 74127-1133 | | | |
| Common | 2,408 | FMT CO CUST IRA ROLLOVER | FBO WANDA PICHARDO | 60 N CUMBERLAND PKWY | DES PLAINES IL 60016-2211 | | | |
| Common | 2,405 | YUCHEN ZHANG | 914 KLOTZ RD APT 3 | BOWLING GREEN OH 43402 | | | | |
| Common | 2,400 | PS STOCK BORROW | 3 TIMES SQUARE | NEW YORK NY 10036 | OWNER: EQUITY FINANCE OPS | RECON: OPS CONTROL | | |
| Common | 2,400 | CATHERINE M CORRICELLI CUST | MARIA E CORRICELLI UTMA MA | 12 FRANKLIN AVE | MEDFORD MA 02155-1508 | | | |
| Common | 2,400 | GRADY M HUDSON | 3568 LONG LEAF DR | MELBOURNE FL 32940-1446 | | | | |
| Common | 2,400 | NFS/FMTC IRA | FBO JEFFREY A BREHM | 47002 GLADESDALE PARK LN | KATY TX 77450 | | | |
| Common | 2,400 | BRANDON M GENTILE | 2329 1/2 N COMMONWEALTH AVE | APT 1W | CHICAGO IL 60614-3425 | | | |
| Common | 2,400 | LANCE KOTCHER SEP IRA TD AMERITRADE | CLEARING  CUSTODIAN | 2464 SE RANCH ACRES CIR | JUPITER FL 334781901 | | | |
| Common | 2,400 | DAVID R ANGELO | 10309 WESTMAR RD | JACKSONVILLE FL 32218-5489 | | | | |
| Common | 2,400 | VICTOR LEE & | RUIJIN CHEN JTWROS | 10280 PARK GREEN LN. | #851 | CUPERTINO CA 95014-8447 | | |
| Common | 2,400 | MISS AGNES LAI | 108-2688 SHELL | RICHMOND BC V6X 4E1 | | | | |
| Common | 2,400 | CARL J KESTLER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1040 WHITEHALL DR | NORTHBROOK IL 60062 | | |
| Common | 2,400 | JAMES GREGORY OMO JR | CHARLES SCHWAB & CO INC CUST | SPECIALTY WAREHOUSE INC | PROFIT SHARING PLAN PART QRP | 6433 EBENSBURG LN | DUBLIN CA 94568 | |
| Common | 2,400 | FMTC CUSTODIAN - IRA BDA | NSPS ARIANA SALVATRICE ESPOSITO | 8411 LILLIAN LN | LAUREL MD 20723-1283 | | | |
| Common | 2,400 | MICHAEL R MARGILOFF PSP | CHARLES SCHWAB & CO INC CUST | MICHAEL R MARGILOFF DDS PART Q | 97-18 METROPOLITAN AVE | FOREST HILLS NY 11375 | | |
| Common | 2,375 | DILAN SIRITUNGA TTEE | U/A DTD 12/29/2009 | BY SERENA VIMAL SIRITUNGA | 158 MERCER ST # 11B | NEW YORK NY 10012-4292 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 2,375 | VLADIMIR DAOUD | 22 PHILLIPS ST APT 3 | BOSTON MA 02114-3749 | | | | |
| Common | 2,374 | KHUONG K HO ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 7197 SE REEDVILLE CREEK CT | HILLSBORO OR 97123 | | | |
| Common | 2,371 | PAYTON L TAYLOR  AND | SHARON M TAYLOR   TEN ENT | 25429 US HIGHWAY 119 N | BELFRY       KY 41514 | | | |
| Common | 2,360 | B&B FINANCIAL LTD LLC | 1017 N BRAND BLVD STE A | GLENDALE CA  91202 | | | | |
| Common | 2,358 | SHARON CAPIZZI TOD | SUBJECT TO STA TOD RULES | 2270 S 500  W | CLEARFIELD       UT 84015 | | | |
| Common | 2,350 | DAVID K MESTEMAKER | 9050 FAIRBLOOM LN | HOUSTON       TX 77040 | | | | |
| Common | 2,350 | SANDEEP VINJAMURI | 316 BROOKSVILLE CT | CARY       NC 27519 | | | | |
| Common | 2,350 | FMT CO CUST IRA ROLLOVER | FBO PEIJING YANG SCHAUM | 1043 CHARLESTON TRCE | ROSWELL       GA 30075-3290 | | | |
| Common | 2,350 | MARGARET F WARDLAW | 106 KNOLANDALE DRIVE | STARR SC  29684-9349 | | | | |
| Common | 2,350 | MICHELLE KATHLEEN ENRIGHT | 4728 DREW AVE S | MINNEAPOLIS MN 55410 | | | | |
| Common | 2,344 | ROBERT WARDELL | 26322 TOWNE CENTRE DR | APT 1436 | FOOTHILL RANCH CA  92610-3433 | | | |
| Common | 2,324 | ALEX C CHHOUN | 2400 QUEEN AVE | SHAKOPEE    MN  55379-4526 | | | | |
| Common | 2,320 | SIVA HARI KRISHNA VEERAVALLI IRA TD | AMERITRADE CLEARING CUSTODIAN | 221 MICHELLE CIR | EDISON NJ 08820-4647 | | | |
| Common | 2,300 | NATASHA CHIPIGA | 250 174TH ST APT 602 | SUNNY ISLES BEACH  FL  33160-3347 | | | | |
| Common | 2,300 | PETER E PAVALKO & | HELEN N PAVALKO JTWROS | 7147 CEDARSAUK RD | SAUKVILLE WI 53080-2452 | | | |
| Common | 2,300 | DANIEL PUTKOWSKI | 531 SENECA ROAD | SUITE 1 | LEHIGHTON       PA 18235-9798 | | | |
| Common | 2,300 | FMTC CUSTODIAN - ROTH IRA | FBO PAUL E HOEFT | 840 S VANCE ST APT B | LAKEWOOD       CO 80226-4972 | | | |
| Common | 2,300 | JOSEPH D BRICKLEY | VANESSA BRICKLEY JT TEN | 124 N HUNTER RUN RD | HOWARD       PA 16841 | | | |
| Common | 2,300 | BRIAN ALUMBAUGH | 4416 KNOLL RIDGE DR | ALEDO       TX 76008 | | | | |
| Common | 2,300 | PTC CUST ROLLOVER IRA FBO | HAEJA CYNN | KMC EXIM CORP C/O HAEJA CYNN | ONE HARBOR PARK DR | PORT WASHINGTON NY 11050 | | |
| Common | 2,300 | DIMITRIOS MASTORAS & | KONSTANTINOS KASIMIS TIC | 25017 GASKELL ROAD | LITTLE NECK NY  11362-1320 | | | |
| Common | 2,300 | BROKERAGE OPTION | VFTC AS TRUSTEE | FBO RANDALL R HARRISON | 12987 85TH PL N | MAPLE GROVE MN  55369-7020 | | |
| Common | 2,300 | SOOJEE HANYOUNG | 109 - 3583 CROWLEY DRIVE | VANCOUVER BC  V5R 6G1 | | | | |
| Common | 2,300 | ALEXANDER L ECKMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 107 ALYSON DR | CANONSBURG PA 15317 | | |
| Common | 2,300 | STATE STREET BANK TTEE | NORTHROP GRUMMAN SAV PLAN | FBO PHILIP R MINARIK | 513 DARTMOUTH LN | SCHAUMBURG IL       60193 | | |
| Common | 2,281 | JOHN MADHOUN | 1471 S PIERCE ST | LAKEWOOD CO  802325639 | | | | |
| Common | 2,280 | DANIEL G OSTLUND | 8643 PENN AVE S | BLOOMINGTON       MN 55431 | | | | |
| Common | 2,275 | VINCE W MEUNIER | 8236 SAINT ISIDORE RD | BRISTOW IN 47515-8827 | | | | |
| Common | 2,275 | RACHEL M LEVOV | 366 WILLIAMS RD | WYNNEWOOD PA 19096 | | | | |
| Common | 2,252 | ARTHUR LEE HAMILTON & | LOIS H HAMILTON JT WROS | PO BOX 10274 | RIVIERA BEACH FL  33419-0274 | | | |
| Common | 2,250 | ROBERT S HOLLANDER | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 3616 BAHNMAN DR | MCKINNEY TX 75070-4801 | | |
| Common | 2,250 | CRAIG NETTLETON | 13118 MERCURY DRIVE | LITTLETON CO  80124-2926 | | | | |
| Common | 2,250 | MARIA T IENNA SPRINGER | 124 WEST 60 #10D | NEW YORK NY       10023 | | | | |
| Common | 2,250 | HONG VAN NGUYEN & | AARON LE JT TEN | 3602 ECHO GROVE | HOUSTON TX 77043 | | | |
| Common | 2,250 | KENNETH L PIERCE TOD | PO BOX 353 | HURST       IL 62949 | | | | |
| Common | 2,250 | MARC D ANDERSON | 36616 N 114 PR NW | BENTON CITY WA  99320-4527 | | | | |
| Common | 2,249 | DOUGLAS J WARREN & | ELIZABETH J WARREN | 195 BLACKBERRY TRAIL | CUMBERLAND GAP TN  37724-4652 | | | |
| Common | 2,235 | SCOTTRADE INC CUST FBO | GORDON THOMPSON ROTH IRA | 2103 S TAN CT UNIT C | CHICAGO       IL 60616 | | | |
| Common | 2,235 | ERIC W DWIRE | 3 MEADOW RD | CHARLESTON       WV 25314 | | | | |
| Common | 2,230 | FMTC CUSTODIAN - ROTH IRA | FBO WENDY LYNN GARLAND | 4250 NORRIS ST | RICHLAND       WA 99352-8478 | | | |
| Common | 2,200 | PAUL BRUNEIO | 2084 OAK DR | LK HAVASU CTY AZ  86406-7515 | | | | |
| Common | 2,200 | MYRIAM V NORMAN | FCC CUSTODIAN ROTH IRA | 11132 CATAYA CT | LAS VEGAS NV  89141-3972 | | | |
| Common | 2,200 | WFBNA COLLATERAL ACCOUNT | FBO MARIE G WHITE LIVING TR | MARIE G WHITE JAMES A WHITE | TTEES DTD 3/24/2004 | 1625 FOUNDERS HILL NORTH | WILLIAMSBURG VA  23185-7614 | |
| Common | 2,200 | FMT CO CUST IRA ROLLOVER | FBO STEVEN KENNETH CASSANI | 5348 SOUTHVIEW HILLS CT. | ST LOUIS       MO 63129-2458 | | | |
| Common | 2,200 | SAMUEL FRANKLIN MC COLLOUGH | 717 FAN STREET | TAZEWELL TN       37879 | | | | |
| Common | 2,200 | DEBORAH DIANE JOHNSON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 504 E FRIERSON AVE | TAMPA FL       33603 | | |
| Common | 2,200 | LINDA LEE WERKHEISER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 28222 ROBOLINI CT | BONITA SPRINGS FL 34135 | | |
| Common | 2,200 | MICHAEL J RIORDAN | 1390 S WINCHESTER BLVD STE C | SAN JOSE CA 95128-4304 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 2,200 | HOE LEONG | 918 LA SALLE AVE | ORLANDO       FL 32803 | | | | |
| Common | 2,200 | EDWARD D JONES & CO CUSTODIAN | FBO LAWRENCE E GEHLING RTH | 2339 190TH STREET | CALMAR IA 52132-7565 | | | |
| Common | 2,200 | AUGUST W CRONENBERG IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 1524 EAGLE RIDGE DR NE | ALBUQUERQUE NM 87122-1150 | | | |
| Common | 2,200 | LARRY LUCERO | 3201 S. HOMESTEAD RD. | PAHRUMP NV 89048-6446 | | | | |
| Common | 2,200 | GIL J RO | 106 HIGHVIEW DR | WOODBRIDGE NJ 07095-3907 | | | | |
| Common | 2,200 | HAMID TAEB | R/O IRA E*TRADE CUSTODIAN | P.O. BOX 12462 | PLEASANTON CA 94588-2462 | | | |
| Common | 2,200 | GENE SEGALIS & ASYA SEGALENE JT | TEN | 3081 HANDLEY CT | LISLE  IL  60532-4409 | | | |
| Common | 2,200 | FMT CO CUST IRA ROLLOVER | FBO RHONDA LOUISE MCPHERSON | PO BOX 1021 | AVON       NC 27915-1021 | | | |
| Common | 2,200 | PI FUANG CHEN | 4078 LICK MILL BLVD | SANTA CLARA CA 95054-3588 | | | | |
| Common | 2,200 | IRA FBO PATRICIA JEAN BEELER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 1695 | GRANTS PASS OR 97528-0144 | | |
| Common | 2,186 | KENNY M STEWART | JASON R STEWART JT TEN | 134 ALLEN DOUGLAS DR | RICHMOND       KY 40475 | | | |
| Common | 2,181 | ADAM R REDDER | 234 GLENERIE BLVD | SAUGERTIES       NY 12477-4910 | | | | |
| Common | 2,175 | KATHLEEN KELLY & | DANIEL KELLY JT TEN | 808 BRIXTON CIR | SIMPSONVILLE SC 29681-3648 | | | |
| Common | 2,175 | CHARLES A SMARTT | 1724 S 2940 E | SPANISH FORK       UT 84660 | | | | |
| Common | 2,175 | MAURA E OTOOLE & DENNIS OTOOLE JT | TEN | 3 DEERFIELD TRL | MONMOUTH JUNCTION NJ 088522673 | | | |
| Common | 2,165 | EDWARD D JONES & CO CUSTODIAN | FBO WILLIAM L SMITH       RTH | 461 CIRCLE DR | ABINGDON VA 24210-2035 | | | |
| Common | 2,160 | BEENA GADGIL | IRA R/O ETRADE CUSTODIAN | 13643 LA CONCHA LANE | HOUSTON TX 77083-3438 | | | |
| Common | 2,154 | ERIC K GENSEMER | 529 PEACEFUL CREEK DR | YORK SC 29745-6389 | | | | |
| Common | 2,152 | RANDY O MOORE & | DEBORAH L MOORE | 1511 STATE STREET | WASHINGTON IN 47501-8501 | | | |
| Common | 2,150 | MA JINKY FLORES SANTOS | JOSEPH MARAMBA SANTOS JT TEN | 46 S SPRINGFIELD AVE | SPRINGFIELD       NJ 07081 | | | |
| Common | 2,135 | MANJUNATH JAGANNATHA CHANGALPE | SHILPA UDAYASANKAR TEN ENT | 9818 BRICK VILLAGE DR | HOUSTON       TX 77095 | | | |
| Common | 2,132 | GREG ALLEN CHRISMAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 22975 VIA SANTA MARIA | MISSION VIEJO CA       92691 | | |
| Common | 2,130 | KWOK PAT LAM | 822 E.CENTER ST | WALLINGFORD  CT  06492 | | | | |
| Common | 2,125 | GARY J BROWN | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 22 DELVUE TERRACE | CALLICOON NY  12723 | | |
| Common | 2,123 | ANDREW P LIEBERTHAL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4211 KINGS MILL LN | ANNANDALE VA       22003 | | |
| Common | 2,110 | MS. HUI YONG WEI | 14458 56 ST NW | EDMONTON AB  T5A 3R1 | | | | |
| Common | 2,110 | QIN WANG | 14632 CHERRY AVE | FLUSHING NY  11355-2127 | | | | |
| Common | 2,100 | ING AS CUSTODIAN | ING AMERICAS SAV PLAN & ESOP | FBO SREEKANTH KANTHETI | 4 OLMSTEAD LN | ELLINGTON CT 06029-5839 | | |
| Common | 2,100 | HARRY L EVANOFF | 9324 THELMA DR | ERIE  PA  16510 | | | | |
| Common | 2,100 | GILMORE L MURPHY | DELAWARE CHARTER GUARANTEE & TRUST | AS IRA CUSTODIAN | 8  WEST FORD LN | BELLA VISTA AR 72715 | | |
| Common | 2,100 | SCOTTRADE INC CUST FBO | STEVEN HAAS ROTH IRA | 7 LOOKOUT PASS | PUTNAM VALLEY       NY 10579 | | | |
| Common | 2,100 | SCOTT M LEE | YOANA L LEE TTEE | LEE LIVING TRUST | U/A 9/27/13 | 2814 HIDDEN KNOLL CT | SUGAR LAND       TX 77478-5272 | |
| Common | 2,100 | HWEI-AN WANG CUST | JEFFREY PATRICK WANG UGMA TX | 4111 BRIGHTWOOD DR | HOUSTON       TX 77068-1708 | | | |
| Common | 2,100 | MR JOHN DELGROSSO | MR ROBERT DELGROSSO | 2168 HONE AVE | BRONX       NY 10461 | | | |
| Common | 2,100 | MICHAEL R ROMIG | 5793 OLD STAGE ROAD | MC CLURE PA 17841-8800 | | | | |
| Common | 2,100 | ATC AS CUST FOR IRA | BYOUNG SUN LEE | 3595 GREEN BRIER BLVD APT 90B | ANN ARBOR MI  48105-2606 | | | |
| Common | 2,100 | CHAD BAKER | PO BOX 417 | PINEY FLATS TN  37686-0417 | | | | |
| Common | 2,100 | FMTC CUSTODIAN - ROTH IRA | FBO SHAUN BRIDGES | 8411 LILLIAN LN | LAUREL       MD 20723-1283 | | | |
| Common | 2,095 | EDDIE TAPP | PO BOX 131 | HANSON KY  42413-0131 | | | | |
| Common | 2,085 | MARGARET A DENBY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1317 E NICHOLAS | CARLINVILLE IL       62626 | | |
| Common | 2,082 | RODNEY DEES | 158 SWINDLING GAP ROAD | MANCHESTER KY  40962-4899 | | | | |
| Common | 2,075 | MARK A ALEXIS | 1418 BRIDLEWOOD DRIVE | LAKE CHARLES    LA 70615-5358 | | | | |
| Common | 2,050 | MARILYN KAY GARDNER | IRA ETRADE CUSTODIAN | 4465 BROOKS RD | CLEVELAND OH 44105-6053 | | | |
| Common | 2,050 | ROBERT T KELLY | TOD | 9720 KELLY MCQUILLEN DR | FAIRHOPE  AL 36524761 | | | |
| Common | 2,050 | SANDRA GAIL STONE | 1655 S BETTY LN | CLEARWATER  FL  33756 | | | | |
| Common | 2,050 | FORREST W THOMPSON | FCC CUSTODIAN TRAD IRA | 63 HEATHERS GLEN LANE | LEXINGTON VA  24450 | | | |
| Common | 2,040 | ANDRE C NULLAR | 4713 LEVELSIDE AVE | LAKEWOOD CA  90712-3313 | | | | |
| Common | 2,039 | EMILY FRANCIS LILLEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2825 DIGBY AVE | CINCINNATI OH       45220 | | |
| Common | 2,025 | ADAM PETTIT | 471 LINCOLN MILL RD | MULLICA HILL       NJ 08062 | | | | |
| Common | 2,018 | YAN LING GUO IRA TD AMERITRADE | CLEARING  CUSTODIAN | 2034 WASHINGTON AVE | SAINT ALBANS  WV  25177-3131 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 2,010 | CARMEN L SALAZAR | 80 15 262 ST | FLORAL PARK    NY 11004 | | | | |
| Common | 2,008 | MATTHEW CREAMER TOD | SUBJECT TO STA TOD RULES | 40970 RUTH WAY | HOMER    AK 99603 | | | |
| Common | 2,004 | JIM MURRAY | TOD ACCOUNT | 1001 WHITETAIL POINT | MIDDLESBORO KY  40965 | | | |
| Common | 2,003 | JOHN SCHILLING AS TTEE | OF THE JOHN REV | U/A DTD 9-20-07 | 4545 SWILCAN BRIDGE LN N | JACKSONVILLE FL  32224-5618 | | |
| Common | 2,000 | ATC AS CUST FOR IRA | RICHARD LAUBAUGH | 314 EAGLE CRK RD | GREEN CV SPGS FL  32043-6516 | | | |
| Common | 2,000 | ATC AS CUST FOR IRA R/O | JAMES M MEIS | 51 BROADWAY | SOMERS POINT NJ  08244-1109 | | | |
| Common | 2,000 | MARIETTE A RAO AS TTEE | FOR THE MARIETTE A RAO LIV TR | U/A DTD 3-26-98 | 28W355 PICARDY COURT | WINFIELD IL  60190-1724 | | |
| Common | 2,000 | RICK A MOTON & | SALLY J KLIER MOTON JT WROS | 24 ENCANTO DR | RLLNG HLS EST CA  90274-4215 | | | |
| Common | 2,000 | CHRISTOPHER W POPE | JEFFREY POPE AND MARK F POPE | AS TENANTS IN COMMON | 13486 CEDAR VIEW RD | DREWRYVILLE VA  23844-2003 | | |
| Common | 2,000 | AMY H NELSON TOD | 5122 CARROLLTON PIKE | WOODLAWN VA  24381-2930 | | | | |
| Common | 2,000 | ATC AS CUST FOR SRA | WAYNE MILLER | 1601 JAYHAWK ST | ABILENE KS  67410-1719 | | | |
| Common | 2,000 | DANIEL M OMALLEY | TRAD IRA VFTC AS CUSTODIAN | PO BOX 185 | TRENARY  MI  49891 | | | |
| Common | 2,000 | GEORGE E GROLEAU & | DEBORAH F GROLEAU | JT TEN WROS | 1048 HUNTERS PATH | LANCASTER PA  17601-1743 | | |
| Common | 2,000 | RENA YUSUFOVA | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 517 E 77TH ST APT 3P | NEW YORK NY  10075-8813 | | |
| Common | 2,000 | KARUNESH BHARDWAJ | VANDANA BHARDWAJ TEN ENT | 350 STERLING LN | DOWNINGTOWN PA  19335-3207 | | | |
| Common | 2,000 | JOSHUA G ORTEGO | 353 ARBOR CIR | MEDIA  PA  19063-4534 | | | | |
| Common | 2,000 | WILLIAM M SCOTT | C/O SCOTT BRIDGE COMPANY INC | P O BOX 2000 | OPELIKA AL  36803-2000 | | | |
| Common | 2,000 | COSGRIFF II LLC | ATTN KATHLEEN V LEPPEK | 2194 S SHORE CT | ROCHESTER HILLS MI  48307-4326 | | | |
| Common | 2,000 | JOHN GODDARD | 2861 LAGUNA | IDAHO FALLS ID  83404 | | | | |
| Common | 2,000 | DONALD B VADEN | SALLY R VADEN JTWROS | 500 SCOTTER HILLS LANE | MIDLOTHIAN VA  23114-5541 | | | |
| Common | 2,000 | MR. MERAJ M HAQ | 246 MISSISSAUGA VALLEY BLVD | MISSISSAUGA ON  L5A 1Y8 | | | | |
| Common | 2,000 | MR. PARDAMAN SINGH | 34 KEARNEY DR | ETOBICOKE ON  M9W 5J8 | | | | |
| Common | 2,000 | MR BERNARD P KING | SUITE 2600 | 1900 RUE DE LA GAUCHETIERE O | MONTREAL QC  H3B 4W5 | | | |
| Common | 2,000 | SRIDHAR RAO JANAGAMA    43** | 14 DEERFIELD DR. SUITE 16 | NEPEAN ON  K2G 3R6 | | | | |
| Common | 2,000 | WOLFGANG G BOTKIN | 4981 ST. CATHERINES LANE | VANCOUVER BC  V5W 3E9 | | | | |
| Common | 2,000 | MS DAISY C H HUNG OR | MR ANDY K S LEUNG | 12 SILVER OAKS CRES | MARKHAM ON  L6C 2Z5 | | | |
| Common | 2,000 | MR. WEI CHEN OR | MS. NING HE | 144 SHERWOOD CRES NW | CALGARY AB  T3R 0G3 | | | |
| Common | 2,000 | MR HENANCHAL PERSAUD | 37 NICKEL CRES | BRAMPTON ON  L6S 4V9 | | | | |
| Common | 2,000 | JAMES G KIRSCHBAUM & | SUSAN E KIRSCHBAUM | JT TEN WROS | 431 APACHE DR | JANESVILLE WI  53545-4305 | | |
| Common | 2,000 | LINDA VALERIE D'ARCY & | ARTHUR ROBERT D'ARCY JT TEN | 3 SHADOWBROOK LN | BASKING RIDGE NJ  07920 | | | |
| Common | 2,000 | EUGENE ANGUS PLASTRIK PHD | DESIGNATED BENE PLAN/TOD | 2180 CRAYTON RD | NAPLES FL  34103 | | | |
| Common | 2,000 | JOHN F CHAPUT | UTA CHARLES SCHWAB & CO INC | SEP-IRA DTD 08/16/94 | 1033 DEERFIELD ROAD | DEERFIELD IL    60015 | | |
| Common | 2,000 | DONALD STEPHEN CAMPBELL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7020 CLEARVIEW CIR | BRENTWOOD TN    37027 | | |
| Common | 2,000 | HENRY GREY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 4732 HOWARD AVE | WESTERN SPRINGS IL  60558 | | |
| Common | 2,000 | A COBITZ & C COBITZ TTEE | COBITZ FAMILY TRUST | U/A DTD 02/28/1990 | 5336 W MELROSE ST | CHICAGO IL    60641 | | |
| Common | 2,000 | MICHAEL D BRADY | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 12/17/97 | 3904 BUCHANAN | MIDLAND TX    79707 | | |
| Common | 2,000 | DAVID ZEMAN | 12 TAFT COURT | LIVINGSTON NJ    07039 | | | | |
| Common | 2,000 | JOHN R CORDNER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 50 GOLF VIEW DR | LITTLE EGG HARBOR NJ  08087 | | |
| Common | 2,000 | MAPIN NAVNITLAL DESAI | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 9 LYNCH ROAD | VOORHEES NJ    08043 | | |
| Common | 2,000 | RICHARD J HABER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 150 W MACADA RD | BETHLEHEM PA    18017 | | |
| Common | 2,000 | FMTC CUSTODIAN - ROTH IRA | FBO DIANA M MEISENHELTER | 2343 ABERDEEN BND | CARROLLTON    TX 75007-2040 | | | |
| Common | 2,000 | FMT CO CUST IRA | FBO JOHN TURNER FRAME | 3736 W 46TH ST | CASPER    WY 82604-4534 | | | |
| Common | 2,000 | FMT CO CUST IRA ROLLOVER | FBO THOMAS E MULLEN | P.O. BOX 771 | MEADOW LANDS    PA 15347-0771 | | | |
| Common | 2,000 | FMTC CUSTODIAN - ROTH IRA | FBO FUSHENG LI | 1880 WHITE OAK DR APT 148 | HOUSTON    TX 77009-7549 | | | |
| Common | 2,000 | MR. CHANG MIN CHEN | 150 ESTELLE AVE | NORTH YORK ON  M2N 5H7 | | | | |
| Common | 2,000 | MR. PAUL BARBIERI | 142 DEER RUN CRT | WOODBRIDGE ON  L4L 9J2 | | | | |
| Common | 2,000 | MRS. SVETLANA BERGUER | 24 ENGLISH IVYWAY | NORTH YORK ON  M2H 3M4 | | | | |
| Common | 2,000 | MR. ANGELO PARENTE | 81 GREENBROOKE DR | WOODBRIDGE ON  L4L 8L1 | | | | |
| Common | 2,000 | MR HAROLD G RENNIE | 230 KING STREET EAST | INGERSOLL ON  N5C 1H3 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 2,000 | MR KAI ZHU | 25 RAQUEL ST | BARRIE ON  L4N 9S4 | | | | |
| Common | 2,000 | MANUEL GAUDREAULT | 3766 BOUL-ST-JEAN-BASTISTE | CHICOUTIMI QC  G7H 7W2 | | | | |
| Common | 2,000 | CHARLIE GALEA | 90 WILLOWRIDGE ROAD | WESTON ON  M9R 3Z4 | | | | |
| Common | 2,000 | MRS SANGEETA CHOUDHARY | MR ANIL CHOUDHARY | 18 MUIRHEAD CRES | BRANTFORD ON  N3R 7S5 | | | |
| Common | 2,000 | MR ASIF HAMID SAYED | 62 WILLIAMSON DR E | AJAX ON  L1T 0A9 | | | | |
| Common | 2,000 | LI JIANG | -878 STAINTON DR | MISSISSAUGA ON  L5C 3A5 | | | | |
| Common | 2,000 | MR RAYMOND W SPEERBRECKER | PO BOX 1478 | REVELSTOKE BC  V0E 2S0 | | | | |
| Common | 2,000 | AI YONG LIN | 4816 OHU ROAD | KAPAA HI  96746 | | | | |
| Common | 2,000 | PTC CUST ROLLOVER IRA FBO | WILLIAM C HOFFMASTER | 7442 WEST GARFIELD ROAD | SALEM OH  44460 | | | |
| Common | 2,000 | PTC CUST IRA FBO | MICHAEL NICHOLSON | 5633 N. ST. LOUIS | CHICAGO IL  60659 | | | |
| Common | 2,000 | OPPENHEIMER & CO INC CUSTODIAN | FBO CHARLES D STANSBURY IRA | 104 NELLIE REBA LN | CHARLESTON WV 25309-6007 | | | |
| Common | 2,000 | LEE BRONSON | 847 QUAIL RIDGE DR | WASHINGTON UT  84780-1438 | | | | |
| Common | 2,000 | ROBERT A VASICEK (ROTH IRA) | FCC AS CUSTODIAN | 6218 ELMS RD | SWARTZ CREEK  MI  48473-9400 | | | |
| Common | 2,000 | DEREK CASTEEL | FCC CUSTODIAN TRAD IRA | 2447 POMONA LN | WILMETTE IL  60091-2277 | | | |
| Common | 2,000 | SHAY DAGAN | 250 W EL CAMINO REAL | APT 6106 | SUNNYVALE CA  94087-1391 | | | |
| Common | 2,000 | ORA WALTER SCOTT (SEP IRA) | FCC AS CUSTODIAN | 244 WALNUT RIDGE STREET | RIDGELAND MS  39157-4121 | | | |
| Common | 2,000 | MITCHELL G SWANSON (IRA) | FCC AS CUSTODIAN | DEDUCTIBLE | 11141 POTTER RD | FLUSHING    MI  48433-9737 | | |
| Common | 2,000 | KOTESHWAR KAKKIRENI | FCC CUSTODIAN TRAD IRA | 20404 123RD AVE NE | BOTHELL  WA  98011-7656 | | | |
| Common | 2,000 | KAIDONG WANG | FCC CUSTODIAN TRAD IRA | PO BOX 13242 | TUCSON AZ  85732-3242 | | | |
| Common | 2,000 | CYNTHIA W RUBY | 14205 SQUIRREL HOLLOW LANE | SARATOGA CA  95070-5417 | | | | |
| Common | 2,000 | SIERRA PARTNERS LP | 44 ARMSTRONG DR | FRISCO  TX  75034 | | | | |
| Common | 2,000 | JAMES C CROSSMAN | 12 CHERRY VALE DR | CHERRY HL  VLG CO  80113-7028 | | | | |
| Common | 2,000 | GEORGE GIUMARRA JR. TR | GEORGE GIUMARRA JR. TTEE | U/A DTD 12/19/2000 | PO BOX 176 | EDISON CA  93220-0176 | | |
| Common | 2,000 | DR RAAD KASMIKHA TR | DR RAAD KASMIKHA TTEE | LAVONNE KASMIKHA TTEE | U/A DTD 01/16/2003 | 1498 WALTON BLVD. | ROCHESTER HILLS MI  48309 | |
| Common | 2,000 | DAN PARIS  & | MARY PARIS JT WROS | 947 MCCLEARY STREET | DELRAY BEACH  FL  33483-4966 | | | |
| Common | 2,000 | F HARLAN BATRUS | 11 BRUCE ROAD | MAMARONECK NY  10543-1101 | | | | |
| Common | 2,000 | DAVID M KRAMER JR | & MARY M KRAMER JT WROS | 983 BLUFF POINTE DR | CHASKA MN  55318-1228 | | | |
| Common | 2,000 | BEN LEMAN | 323 LEMAN LANE | CONGERVILLE IL  61729-9517 | | | | |
| Common | 2,000 | ALFRED A CIPOLETTI (IRA) | FCC AS CUSTODIAN | 269 BARNSTAPLE DR | DANIELS WV  25832-2714 | | | |
| Common | 2,000 | MARIE VELLANI | IRA VFTC AS CUSTODIAN | ROTH ACCOUNT | 1503 MEADOWSWEET DR | SUGAR LAND TX  77479-4083 | | |
| Common | 2,000 | LARRY J OJIBWAY | 2715 HUGUENOT SPRINGS ROAD | MIDLOTHIAN  VA 23113 | | | | |
| Common | 2,000 | GAIL M FORD | IRA VFTC AS CUSTODIAN | SEP ACCOUNT | PO BOX 10861 | BRADENTON FL  34282-0861 | | |
| Common | 2,000 | MARY A MILLER & | DONALD L MILLER TR | UA 10-06-2000 | MARY A MILLER TRUST | 16413 GRANDE VISTA DR | DERWOOD MD  20855-1915 | |
| Common | 2,000 | MIRAJUL H KAZI | 110 WEST 39TH STREET | APT # 916 | BALTIMORE MD 21210 | | | |
| Common | 2,000 | RICKY L JACKSON & LISA A JACKSON | JTWROS | 4330 SOUTH L AND N TURNPIKE | MAGNOLIA  KY 42757 | | | |
| Common | 2,000 | CARY L DAVIS | 6009 PALO PINTO | DALLAS  TX 75206 | | | | |
| Common | 2,000 | WILLIAM C BAISLEY  & | MAXINE K BAISLEY JT WROS | 421 HURST LANE | DAYTON TN  37321-7927 | | | |
| Common | 2,000 | CRAIG CORRADO | & JEANIE L TARON JT WROS | 23856 CHADSFORD DR | VALENCIA CA  91354-1828 | | | |
| Common | 2,000 | TUONG K HUYNH | 533 EVERETT AVE | MONTEREY PARK CA 91755-3414 | | | | |
| Common | 2,000 | HARLAN C HOBBS | 15951 BAHAMA ST | NORTH HILLS  CA 91343 | | | | |
| Common | 2,000 | JON MICHAEL EKONIAK CUST FOR | JAKE THOMAS EKONIAK UCAUTMA | UNTIL AGE 18 | 5741 E ORCHARD DR | GREENWOOD VILLAGE CO 80111 | | |
| Common | 2,000 | HENRY MCPHERSON | 4457 FREDERICKSBURG CIR | BIRMINGHAM AL          35213 | | | | |
| Common | 2,000 | JACK WILTON GREEN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 283 BLUE HERON LANE | SYLACAUGA AL         35151 | | |
| Common | 2,000 | KEVIN LOUIS DACORTE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5109 E PARADISE DR | SCOTTSDALE AZ          85254 | | |
| Common | 2,000 | CHRISTINA M KNEISEL INH IRA | BENE OF ANTHONY S DIGIOVANNI | CHARLES SCHWAB & CO INC CUST | 1233 BARCLAY CIR | BARRINGTON IL          60010 | | |
| Common | 2,000 | FMT CO CUST IRA | FBO ELIZABETH ANNE SCHEUERMAN | 3589 MT PHILO RD | CHARLOTTE        VT 05445-9368 | | | |
| Common | 2,000 | FMT CO CUST IRA SEPP | FBO PETER KAI LUND | 164 WYANDOTTE DR | SAN JOSE          CA 95123-3727 | | | |
| Common | 2,000 | FMT CO CUST IRA ROLLOVER | FBO THOMAS J MOORE | 1 YORKSHIRE WOODS | OAK BROOK        IL 60523-1474 | | | |
| Common | 2,000 | FMT CO CUST IRA ROLLOVER | FBO MILDRED ELOISE EDWARDS | 1407 CHAPARRAL XING | LEAGUE CITY       TX 77573-9063 | | | |
| Common | 2,000 | FMT CO CUST IRA ROLLOVER | FBO SANDEEP KAUR | 8 ASHLEY DR | SCHWENKSVILLE    PA 19473-2612 | | | |
| Common | 2,000 | FMT CO CUST IRA ROLLOVER | FBO SANDEEP SOOD | 8 ASHLEY DR | SCHWENKSVILLE    PA 19473-2612 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 2,000 | FMT CO TTEE FRP MP A/C | ADVANCED LABOR MGMT SYS INC | FBO NAUM RABINOVICH | NAUM RABINOVICH P/ADM | 267 W END AVE | BROOKLYN     NY 11235-4903 | |
| Common | 2,000 | FMTC CUSTODIAN - ROTH IRA | FBO TYSON H WARNER | 570 N ASPEN LAKES WAY | STAR         ID 83669-5613 | | | |
| Common | 2,000 | G LAMB & J LAMB TTEE | GAYLE ELAINE LAMB REVOCABLE TR | U/A DTD 03/28/2008 | 11595 S 68TH EAST AVE | BIXBY OK        74008 | | |
| Common | 2,000 | RICHARD J LOMBARDI & | KAREN T LOMBARDI JT TEN | 4615 N PARK AVE APT 1720 | CHEVY CHASE MD 20815 | | | |
| Common | 2,000 | YING LIU | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 45377 LOTHROP RD | CANTON MI        48188 | | |
| Common | 2,000 | ROBERT D TUFFT MD TTEE | BAI/IMG RETIREMENT TRUST | FBO ROBERT DAVID TUFFT | 6071 JOHNSTON DR | OAKLAND CA       94611 | | |
| Common | 2,000 | SEANE D MARREN | 15 JOHN JAY PL | RYE NY        10580 | | | | |
| Common | 2,000 | WILLIAM C KIDD | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 10711 CROOKED RIVER RD APT 203 | BONITA SPRINGS FL 34135 | | |
| Common | 2,000 | WINSTON VOORHEIS APPLE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 665 YAGER MOUNTAIN RD | MADISON VA       22727 | | |
| Common | 2,000 | CHARLES ADAM PENNINGTON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 208 | BAYARD WV        26707 | | |
| Common | 2,000 | ROBERT M LYONS & | GRACE M LYONS JT TEN | 12699 JUNIPERO SERRA WAY | GROVELAND CA       95321 | | | |
| Common | 2,000 | CHARLES SCHWAB TRUST CO TTEE | SOUTHWEST AIRLINES PILOTS RET | FBO RICHARD MORRIS GRAHAM | 100 PR 2916 | PITTSBURG TX       75686 | | |
| Common | 2,000 | JERRY M MONSALUD | 4236 W HAROLD CT | VISALIA CA        93291 | | | | |
| Common | 2,000 | RAYMOND L NOWATZKI | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 04/03/96 | 2310 STATE ROUTE 63 | WAYLAND NY       14572 | | |
| Common | 2,000 | CUST FPO | THOMAS M TAX RRA | FBO THOMAS M TAX | 14732 JAYSTONE DR | SILVER SPRING MD 20905-7410 | | |
| Common | 2,000 | THOMAS M TAX | 14732 JAYSTONE DR | SILVER SPRING MD 20905-7410 | | | | |
| Common | 2,000 | CUST FPO | HANS KURING IRA | FBO HANS KURING | 208 GENESIS DR | BLANDON PA 19510-9760 | | |
| Common | 2,000 | PAUL A LANDEFELD | 1953 N HUDSON AVE | CHICAGO IL        60614 | | | | |
| Common | 2,000 | LAURIE MICHELLE JOHNSON | 26217 SNOWDROP RD | EVERGREEN CO       80439 | | | | |
| Common | 2,000 | STEVEN SCOTT LOTSHAW | 10886 N STATE ROAD 267 | BROWNSBURG IN 46112 | | | | |
| Common | 2,000 | STEVEN L MARKS & | JEANNINE T MARKS JT TEN | 4653 N RIDGE DR | AKRON OH        44333 | | | |
| Common | 2,000 | TRACY E VIELAND & | DANIEL A VIELAND | DESIGNATED BENE PLAN/TOD | 2815 AMBRIDGE DR | AVON OH        44011 | | |
| Common | 2,000 | CUST FPO | DOUGLAS C KAAKE IRA | FBO DOUGLAS C KAAKE | 27 WOODLAND RD | HOLBROOK MA 02343-1314 | | |
| Common | 2,000 | BANK OF AMERICA  N.A.  TTEE | CHRYSLER GROUP LLC HOURLY PLAN | FAO DENNIS J ROZEK | 67300 HAVEN RIDGE RD | LENOX MI 48050-1208 | | |
| Common | 2,000 | BANK OF AMERICA  N.A.  TTEE | SOUTHERN CO EMP SAVI | FAO THOMAS E SIDES III | 585 ROLLING LAKES RD | MONTGOMERY AL 36116-7542 | | |
| Common | 2,000 | BANK OF AMERICA  N.A.  TTEE | MIDAMERICAN ENERGY HOLDINGS CO | FAO GALE CRANDALL | 1350 COTTAGE LN SE | OWATONNA MN 55060 | | |
| Common | 2,000 | RUDOLPH CASSEL AND | VENDETTA CASSEL JTWROS | 77 DEERFIELD RD | E BRUNSWICK NJ 08816-3641 | | | |
| Common | 2,000 | FMT CO CUST IRA ROLLOVER | FBO THOMAS WALTER QUATTLEBAUM | 108 BRAMBLE ROAD | ELGIN         SC 29045-8669 | | | |
| Common | 2,000 | FMT CO CUST IRA | FBO LOUIS D TEETS | 8941 SW 191ST CIR | DUNNELLON    FL 34432-2733 | | | |
| Common | 2,000 | FMT CO CUST IRA | FBO NORA MARIE GUGEL | 633 N VICTORIA PARK RD | FT LAUDERDALE   FL 33304-3432 | | | |
| Common | 2,000 | FMT CO CUST IRA ROLLOVER | FBO JEROME R HABERKORN | 1515 ELLEJOY ROAD | SEYMOUR       TN 37865-3829 | | | |
| Common | 2,000 | FMT CO CUST IRA ROLLOVER | FBO CHRISTOPHER NUTTER HYSLOP | 4914 WOOD DUCK CIR | VERO BEACH     FL 32967-7227 | | | |
| Common | 2,000 | FMT CO CUST IRA ROLLOVER | FBO HOWARD M SPINNER | 5737 CREEK MILL WAY | GLEN ALLEN    VA 23059-5491 | | | |
| Common | 2,000 | FMTC CUSTODIAN - ROTH IRA | FBO DOMINADOR MANABAT DOMINGUEZ | 6 RYAN DR | PALM COAST    FL 32164-6476 | | | |
| Common | 2,000 | FMT CO CUST IRA | FBO RICHARD A HARRIS | 1027 E CLUB CT NE | ATLANTA       GA 30319-7400 | | | |
| Common | 2,000 | FMTC CUSTODIAN - ROTH IRA | FBO MITCHELL ELROY OLSON | 7991 ISAAK AVE NW | ANNANDALE     MN 55302-2435 | | | |
| Common | 2,000 | FMT CO TTEE FRP PS A/C | CNN LINGUISTIC SERVICES INC | FBO FOUAD ELSHIEKH | FOUAD ELSHIEKH P/ADM | 3207 87TH ST | EAST ELMHURST  NY 11369-2137 | |
| Common | 2,000 | FMT CO CUST IRA ROLLOVER | FBO J PHILLIP HUTTON | 14843 S 5TH AVE | PHOENIX       AZ 85045-0469 | | | |
| Common | 2,000 | FMTC CUSTODIAN - ROTH IRA | FBO JOSEPH A GUALDONI | 7117 PELICAN BY BLVD APT 301 | NAPLES        FL 34108-5549 | | | |
| Common | 2,000 | FMTC CUSTODIAN - SIMPLE | DAVCO ELECTRIC INC | FBO PAUL LEON EDGE | 828 BULLS BAY RD | COLUMBIA      NC 27925-9245 | | |
| Common | 2,000 | TITOJ LTD | C/O JIM GARCIA | 1770 SAINT JAMES PL STE 150 | HOUSTON TX       77056 | | | |
| Common | 2,000 | SUDHIRKUMAR C PATEL & | NITA S PATEL JT TEN | 2 FENWICK PL | GREER SC        29650 | | | |
| Common | 2,000 | SCOTT TSO | NO. 6  ALLEY 33  LANE 347 | WEN HUA ST. YANG-MEI | TAO YUAN 326 | TAIWAN | | |
| Common | 2,000 | MARK RODNEY CROWELL | 204 POTTERS MILL AVE | DAPHNE AL        36526 | | | | |
| Common | 2,000 | MIN TERENCE HUANG | 59 DOUBLEDAY RD | COLUMBIA CT       06237 | | | | |
| Common | 2,000 | MIN TERENCE HUANG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 59 DOUBLEDAY RD | COLUMBIA CT       06237 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 2,000 | WELLS FARGO BANK TTEE | COUNTY OF LA DEF COMP 457 PLAN | FBO CARMEN L KWAN | 1221 S RAYMOND AVE | ALHAMBRA CA        91803 | | |
| Common | 2,000 | JOHN LLOYD ROBERTS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 623 OYSTER CREEK DR | SUGAR LAND TX        77478 | | |
| Common | 2,000 | MOSE KISER III | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3106 SOLARA TRACE | GREENSBORO NC 27410 | | |
| Common | 2,000 | MICHAEL V WILSON | 4129 TECUMSEH ST | HIGH POINT NC        27265 | | | | |
| Common | 2,000 | FMTC TTEE | MICROSOFT 401K PLAN | FBO DAVID BRENT POTTS | 10011 NE 1ST ST APT E107 | BELLEVUE        WA 98004-5690 | | |
| Common | 2,000 | FMTC TTEE | DUKE ENERGY RSP | FBO JAMES G CHILTON | 1087 CEDARVIEW LN | KING        NC 27021-7689 | | |
| Common | 2,000 | ROMAN ALLEN PFEFFER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1744 HARTS MILL RD | CHAMBLEE GA        30341 | | |
| Common | 2,000 | LANNY J REEVES | TRADITIONAL IRA | 504 RIVER ROAD | CHURCH HILL TN 37642-5017 | | | |
| Common | 2,000 | FMTC TTEE | PEPSICO SAVINGS PLAN | FBO JEFFREY J SIMS | 13322 OSBORNE ST | CEDAR LAKE        IN 46303-9712 | | |
| Common | 2,000 | JEFFREY KEITH FLOWERS | 28989 SANDY LANDING RD | ANDALUSIA AL        36421 | | | | |
| Common | 2,000 | R WHITE & M WHITE TTEE | WHITE FAMILY TRUST | U/A DTD 03/08/2002 | 757 EAGLE POINT DR | SAINT AUGUSTINE FL 32092 | | |
| Common | 2,000 | CUST FPO | BELINDA W KWOK IRA | FBO BELINDA W KWOK | 341 ENGLE DR | TUCKER GA 30084-2043 | | |
| Common | 2,000 | DOUGLAS C KAAKE | 27 WOODLAND RD | HOLBROOK MA 02343-1314 | | | | |
| Common | 2,000 | BARBARA LEVOV SMARZ | 900 BEECHWOOD RD | HAVERTOWN PA        19083 | | | | |
| Common | 2,000 | B STANISLAWSKI TTEE | THE STANISLAWSKI FAMILY REV TR | U/A DTD 12/12/2007 | 147 N EASTERN AVE | BARTLETT IL        60103 | | |
| Common | 2,000 | TIANQIANG JIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 67 FLORHAM PARK DR | SPRING TX        77379 | | |
| Common | 2,000 | GUIMING YE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 67 FLORHAM PARK DR | SPRING TX        77379 | | |
| Common | 2,000 | MADELINE SIZAAR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 67 COLUMBUS AVE APT 2B | WEST HARRISON NY 10604 | | |
| Common | 2,000 | MEHDI GOLSHANI | 26 S RIDGE RD | POMONA NY        10970 | | | | |
| Common | 2,000 | LOUIS FRANKLIN KEMP JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3004 PATAULA ST | PLANO TX        75074 | | |
| Common | 2,000 | E AYOUB & G AYOUB TTEE | JUDITH-ANN AYOUB REVOCABLE TRU | U/A DTD 07/23/1998 | 163 BOXFIELD ROAD | PITTSBURGH PA        15241 | | |
| Common | 2,000 | STEPHEN BRONDER | 313 STETTLER DR | CLAIRTON PA        15025 | | | | |
| Common | 2,000 | CHARLES SCHWAB BANK TTEE | THE PILOTS ASSOC PENSION PLAN | FBO MATTHEW GALEN SULLIVAN | 6 QUEEN ST | PHILADELPHIA PA        19147 | | |
| Common | 2,000 | CHARLES SCHWAB BANK TTEE | THE PILOTS ASSOC PENSION PLAN | FBO PATRICK GERARD CONROY | 314 CRUM CREEK LN | NEWTOWN SQUARE PA 19073 | | |
| Common | 2,000 | WILLIAM WRIGHT BROWN TTEE | WILLIAM W BROWN CHARITABLE REM | U/A DTD 09/05/2013 | 302 N WINCHESTER ST | OLATHE KS        66062 | | |
| Common | 2,000 | JOSEPH LACKMAN | DESIGNATED BENE PLAN/TOD | 1489 PALMER DR | SPRINGFIELD PA        19064 | | | |
| Common | 2,000 | WILLIAM & MARIA ROBERTS | FAMILY PARTNERSHIP  LTD. | 18022 HEATON DR | HOUSTON TX        77084 | | | |
| Common | 2,000 | ESSIE WOON-YIN KWAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2035 CALLE BOGOTA | ROWLAND HEIGHTS CA 91748 | | |
| Common | 2,000 | QUINCY TAKARA YAMADA | 1964 JEFFERSON DR | PASADENA CA        91104 | | | | |
| Common | 2,000 | LOUISE CHEE PING WONG | 356 BAYVIEW CIR | SAN FRANCISCO CA 94124 | | | | |
| Common | 2,000 | R WIEKING & T WIEKING TTEE | WIEKING FAMILY LIVING TRUST | U/A DTD 04/26/2011 | 1021 LEROY LN | WALNUT CREEK CA 94597 | | |
| Common | 2,000 | GEORGIA COLE BUTLER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1203 TANNERY CIR | MIDLOTHIAN VA        23113 | | |
| Common | 2,000 | MICHAEL TADROSS | 21 LIGHTHOUSE DR | SOUTH AMBOY NJ 08879 | | | | |
| Common | 2,000 | SCOTTRADE INC CUST FBO | RICKEY SCOTT CRAMER IRA | 7315 BEECH GROVE RD | LEBANON JUNCTION        KY 40150 | | | |
| Common | 2,000 | KYU TAE KIM | 1829 NOTRE DAME AVE | LUTHERVILLE TIMONIUM  MD 21093 | | | | |
| Common | 2,000 | CANH T DANG | 13431 EL PRADO AVE APT B | GARDEN GROVE        CA 92840 | | | | |
| Common | 2,000 | STANLEY E DAVIS | 524 BALDRIDGE DR | HENDERSON        NV 89014 | | | | |
| Common | 2,000 | JEFFREY V DOLES TOD | SUBJECT TO STA TOD RULES | 3205 KING RICHARD CT | SEFFNER        FL 33584 | | | |
| Common | 2,000 | PATRICK JOSEPH DELAHOUSSAYE | 3484 TANNER RD | SCOTT        LA 70583 | | | | |
| Common | 2,000 | SCOTTRADE INC CUST FBO | SCOTT RUSSELL DEBOER ROLLOVER | 14881 SUGAR CANE WAY | CLEARWATER        FL 33760 | | | |
| Common | 2,000 | MITCHEL THOMAS EVERHART | 1615 WOODLAND RD | CHATTANOOGA        TN 37405 | | | | |
| Common | 2,000 | ROBERT S HALL | NANCY A HALL JT TEN | 202 E 1ST ST | LONDON        OH 43140 | | | |
| Common | 2,000 | DOUGLAS J GRIM | 4908 CREEKHAVEN RD | COTTAGE GROVE        WI 53527 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 2,000 | SCOTTRADE INC CUST FBO | JOSEPH A GRANUZZO ROLLOVER IRA | 13460 W 126TH TER | OVERLAND PARK        KS 66213 | | | |
| Common | 2,000 | SCOTTRADE INC CUST FBO | ROBERT L GRAB IRA | 3928 E EDEN ROC CIR | TAMPA           FL 33634 | | | |
| Common | 2,000 | SCOTTRADE INC CUST FBO | KURT CARSON GARASCIA ROLLOVER | 179 PETERSON LN | BRUNSWICK       ME 04011 | | | |
| Common | 2,000 | SCOTTRADE INC CUST FBO | DAVID A FISHER IRA | 232 CASTLETOWN RD | TIMONIUM        MD 21093 | | | |
| Common | 2,000 | SCOTTRADE INC CUST FBO | SHERILYN M GEISE ROTH IRA | 543 GOLDENEYE DR | FORT COLLINS        CO 80526 | | | |
| Common | 2,000 | ANTHONY DESANTIS | BARBARA DESANTIS | JT TEN/WROS | ATTN ANTHONY DESANTIS | 72 AVENUE L | NEWARK NJ  07105-3805 | |
| Common | 2,000 | PTC CUST IRA FBO | GEORGE PAHIAKOS | 47 CRANFORD DR | NEW CITY NY  10956-5416 | | | |
| Common | 2,000 | JAMES GOMEZ | THE MALRITE COMPANY | 3333 RICHMOND ROAD - SUITE 460 | BEACHWOOD OHIO 44122 | | | |
| Common | 2,000 | CLARENCE WARD | 2536 WESTRICK DR | MARYLAND HGTS MO  63043-4143 | | | | |
| Common | 2,000 | NORMAN ARNE ARNESON TTEE | NORMAN ARNE ARNESON REV LIV TR | U/A DTD 07/23/1998 | ACOUNT NO 2 | 1600 S WARSON RD | ST LOUIS MO  63124-1144 | |
| Common | 2,000 | BETTY MURRAY | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | PO BOX 1204 | N FALMOUTH MA  02556-1204 | | |
| Common | 2,000 | BETTY MURRAY | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | PO BOX 1204 | N FALMOUTH MA  02556-1204 | | |
| Common | 2,000 | PETE MURRAY NON Q-TIP TRUST | U/A 12/23/81 | MICHAEL H MURRAY | RICHARD J MILLER TTEES | 49 OLD STAGE RD | CHARLTON NY  12019-2630 | |
| Common | 2,000 | JINGYUN ZHANG | RM 902 BLDG 2 YANGGUANGSIJI | NO 2 HENGFUJIE FENGTAI QU | BEIJING 100070 CHINA | | | |
| Common | 2,000 | LARRY J LOVING & | CHRISTIANE LOVING JTWROS | T O D | | 2260 CARDIFF WAY | RICHMOND VA  23236-1579 | |
| Common | 2,000 | LARRY J LOVING IRA | 2260 CARDIFF WAY | RICHMOND VA  23236-1579 | | | | |
| Common | 2,000 | J BRIAN PATTESON & | JOHN L PATTESON JT WROS | P O BOX 772 | HATTERAS NC  27943 | | | |
| Common | 2,000 | DUANE CARWILE | PO BOX 1195 | PAMPLIN VA  23958-0195 | | | | |
| Common | 2,000 | ANTON WINK | ANNA WINK JT TEN TOD | SUBJECT TO STA TOD RULES | 12480 LENNRY ST | SHELBY TOWNSHIP    MI 48315 | | |
| Common | 2,000 | JUN HUA YANG | 15100 CHURCHILL ST | SAN LEANDRO        CA 94579 | | | | |
| Common | 2,000 | ADNAN AKRAM | MAJIDA ADNAN JT TEN | 2135 HIBISCUS ST | CORONA          CA 92882 | | | |
| Common | 2,000 | SERGEY V CHAUSOV | 5615 NE 64TH ST | VANCOUVER       WA 98661 | | | | |
| Common | 2,000 | RONALD CALDWELL | JANET M CALDWELL JT TEN | 1181 AUGUSTA DR S | HERNANDO        MS 38632 | | | |
| Common | 2,000 | KURT BULLINGER | 8014 GOLDENGROVE DR | SPRING          TX 77379 | | | | |
| Common | 2,000 | SCOTTRADE INC CUST FBO | LARRY A CHRISTOPH IRA | 7392 S SERENOA DR | SARASOTA        FL 34241 | | | |
| Common | 2,000 | SCOTTRADE INC CUST FBO | MAUREEN H CHRISTOPH ROTH IRA | 7392 S SERONOA DR | SARASOTA        FL 34241 | | | |
| Common | 2,000 | WILLIAM BRESLEY TOD | SUBJECT TO STA TOD RULES | 232 FREEPORT BLVD | TOMS RIVER        NJ 08757 | | | |
| Common | 2,000 | WILLIAM J BROADWAY | 1309 ROCKFISH DR | MATTHEWS        NC 28105 | | | | |
| Common | 2,000 | PAUL MICHAEL BOCKRATH | 45 HURST RD | WILMINGTON      DE 19803 | | | | |
| Common | 2,000 | SCOTTRADE INC CUST FBO | BRUCE C BOWERS ROLLOVER IRA | 6185 MAIN ST NE | CRANDALL        IN 47114 | | | |
| Common | 2,000 | VIVIAN BUI | 2577 NORTHWOOD DR | SAN JOSE         CA 95132 | | | | |
| Common | 2,000 | JIAYUN CHEN | 24 GORDON RD | ESSEX FELLS        NJ 07021 | | | | |
| Common | 2,000 | ROBERT G PETTY TTEE | DEBORAH A PETTY TTEE | ROBERT G & DEBORAH A PETTY TRU | U/A DTD 02/09/99 | 3191 SAGE GLEN | ESCONDIDO         CA 92029 | |
| Common | 2,000 | PHILIP W PHILLIPS TTEE | PHILIP W PHILLIPS REV TRUST | U/A DTD 07/28/86 | 1201 HEMINGWAY LANE | WELDON          MO 63304 | | |
| Common | 2,000 | MICHAEL QUACH | 3314 ASHER ST | EL MONTE         CA 91733 | | | | |
| Common | 2,000 | DINESH RAI | 386 DEERING LN | BOLINGBROOK      IL 60440 | | | | |
| Common | 2,000 | MARVIN WAYNE OSBORN | 15356 W TIERRA BUENA LN | SURPRISE        AZ 85374 | | | | |
| Common | 2,000 | SAMUEL OGDEN | 2180 SUMMERLIN ST | FT WRIGHT        KY 41017 | | | | |
| Common | 2,000 | MARTIN W NYE TTEE | MARTIN W NYE TRUST | U/A DTD 1/1/06 | 11 TURNBULL WOODS CT | HIGHLAND PARK      IL 60035 | | |
| Common | 2,000 | DAVID L NEIL TOD | SUBJECT TO STA TOD RULES | 7565 EAKER CT | BROWNSBURG      IN 46112 | | | |
| Common | 2,000 | DEEVIA C PATEL | 19 CLARK AVE #1 | NORTHAMPTON      MA 01060 | | | | |
| Common | 2,000 | CHARLES DANIEL MOOZA | 611 HOWMET DR | HAMPTON       VA 23661 | | | | |
| Common | 2,000 | MATTHEW MONAGHAN | 283 PENNS WAY | BASKING RIDGE     NJ 07920 | | | | |
| Common | 2,000 | SCOTTRADE INC CUST FBO | RICHARD M N MASON SEP IRA | 6976 BLUE ORCHID LN | CARLSBAD        CA 92011 | | | |
| Common | 2,000 | ERIC A MAUNG TOD | SUBJECT TO STA TOD RULES | 1112 MACHADO LN | SAN JOSE        CA 95127 | | | |
| Common | 2,000 | RONALD SHIRRELL MCNEES TOD | SUBJECT TO STA TOD RULES | 1851 EARL AVE | SAN BRUNO        CA 94066 | | | |
| Common | 2,000 | VICENTE REY JARA MANIAGO TOD | SUBJECT TO STA TOD RULES | 48 CLAUDIA DR APT 1 | WEST HAVEN        CT 06516 | | | |
| Common | 2,000 | SOOK MAR | PO BOX 4522 | WEST COVINA        CA 91791 | | | | |
| Common | 2,000 | JOHN M MANDAK | 404 5TH AVE | NEW KENSINGTON     PA 15068 | | | | |
| Common | 2,000 | LYLE J MARCHANT TOD | SUBJECT TO STA TOD RULES | 5901 AZALEA DR | ANCHORAGE        AK 99516 | | | |
| Common | 2,000 | PUI LAM LEE | IRENE SIU HAN LEE JT TEN | 5085 LIKINI STREET B-205 | HONOLULU        HI 96818 | | | |
| Common | 2,000 | CONRAD A KROUSE | 20960 LAKERIDGE DR | PERRIS          CA 92570 | | | | |
| Common | 2,000 | SHANE KRAMER | PO BOX 14259 | SAN LUIS OBISPO    CA 93406 | | | | |
| Common | 2,000 | SANELA KONJEVIC TOD | SUBJECT TO STA TOD RULES | 246 MARILYN ESTATES DR | SAINT LOUIS        MO 63123 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 2,000 | ROBERT F KNORR | SHARON M KNORR TEN ENT | 2506 DORAL DR | BLACKWOOD      NJ 08012 | | | |
| Common | 2,000 | SCOTTRADE INC CUST FBO | BERNARD KOESTER ROLLOVER IRA | 7614 MARCY DR | GLEN BURNIE    MD 21060 | | | |
| Common | 2,000 | ROY MILLARD LAMBERT | LARRY LEE LAMBERT TEN COM | 100 WHITFIELD AVE | PRINCETON      WV 24740 | | | |
| Common | 2,000 | SCOTTRADE INC CUST FBO | SAMANTHA LAM ROTH IRA | 9742 ORANGEWOOD AVE | GARDEN GROVE   CA 92841 | | | |
| Common | 2,000 | SCOTTRADE INC CUST FBO | SANDRA SUE LAGREE IRA | 109 LAURENS DR | MC CORMICK     SC 29835 | | | |
| Common | 2,000 | PHILLIP H LACKEY III | 19119 W WEKIWA RD | SAND SPRINGS     OK 74063 | | | | |
| Common | 2,000 | ART L HONEGGER TOD | SUBJECT TO STA TOD RULES | 263 OLD DAM RD | FAIRFIELD       CT 06824 | | | |
| Common | 2,000 | MARTIN D HARMON | 752 JUNIPER DR. # 196 | XENIA           IL 62899 | | | | |
| Common | 2,000 | KRISTINE M JONES | 29571 MICHELIS ST | LAGUNA NIGUEL    CA 92677 | | | | |
| Common | 2,000 | SCOTTRADE INC CUST FBO | KEVIN JOHNSON ROLLOVER IRA | 6232 W 10220 N | HIGHLAND       UT 84003 | | | |
| Common | 2,000 | SCOTTRADE INC CUST FBO | VICTORIA JACOBSEN IRA | 3841 W BARCELONA DR | CHANDLER       AZ 85226 | | | |
| Common | 2,000 | SCOTTRADE INC CUST FBO | VICTORIA JACOBSEN ROTH IRA | 3841 W BARCELONA DR | CHANDLER       AZ 85226 | | | |
| Common | 2,000 | SCOTTRADE INC CUST FBO | MELVIN ROGER KARCZ IRA | 4964 MILLWOOD CT | GREEN BAY      WI 54313 | | | |
| Common | 2,000 | JEAN FELIX HUET | 127 ST-MARKS AVE APT 2 | BROOKLYN        NY 11217 | | | | |
| Common | 2,000 | LALIT K PANDEY & | SAROJ PANDEY JTWROS | TOD | 330 PAYTON WAY | GLASTONBURY  CT 06033-3388 | | |
| Common | 2,000 | DAVID KAWAKAMI & | CINDY T KAWAKAMI JT TEN | 4587 TILBURY DR | SAN JOSE  CA  95130-2067 | | | |
| Common | 2,000 | ROBERT HUDZINSKI & | BARBARA HUDZINSKI JT TEN | 1719 LORELEI LANE | THE VILLAGES  FL  32162 | | | |
| Common | 2,000 | KERRY L WOOLUM | PO BOX 261 | PINVELLE  KY  40977 | | | | |
| Common | 2,000 | TYLER S STEVENS ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 380 WEBBS HILL RD | STAMFORD  CT  06903-4513 | | | |
| Common | 2,000 | JING LIN & WEIGUO ZHAI JT TEN | 34659 LANG AVE | FREMONT  CA  94555-3126 | | | | |
| Common | 2,000 | STEVE MULLEN | 4 FREMONT ST SW | ROME  GA  30165-8826 | | | | |
| Common | 2,000 | EDWARD D JONES & CO CUSTODIAN | FBO PAUL CORCORAN IRA | PO BOX 309 | RICHLAND CENTER WI  53581-0309 | | | |
| Common | 2,000 | EDWARD D JONES & CO CUSTODIAN | FBO GEORGE T ZIMMERMAN RTH | 1084 SUNNYFIELD LANE | LAWRENCEVILLE GA  30043-6702 | | | |
| Common | 2,000 | NELSON M OLF | 2736 MAGNOLIA WAY | FOREST GROVE OR  97116-1251 | | | | |
| Common | 2,000 | ROCKY S CAMPBELL & | JANE L CAMPBELL JT TEN | 8314 MARTZ RD | VERSAILLES  OH  45380-8530 | | | |
| Common | 2,000 | MICHAEL EARL BORTON IRA TD | AMERITRADE CLEARING CUSTODIAN | 11910 FALLEN HOLLY CT | GREAT FALLS  VA  220661231 | | | |
| Common | 2,000 | LONGXIANG MARTIN SONG | 8504 GAITHER HOLLOW CT | ELLICOTT CITY  MD  210431962 | | | | |
| Common | 2,000 | DANNY ASHBY | PO BOX 117 | HURLEY  VA  246200117 | | | | |
| Common | 2,000 | JACOB SABU & | SUSAN SABU JT TEN | 570 CLEAR LAKE LN | SUWANEE  GA  30024 | | | |
| Common | 2,000 | EDWARD D JONES & CO CUSTODIAN | FBO RICKY L GUNDERSON IRA | 7302 86TH AVENUE NE | SPICER MN  56288-8637 | | | |
| Common | 2,000 | JEFFREY M ZIELENSKI & | MONICA C GIUSEFFI | 3872 RANDALL RIDGE RD | ATLANTA GA  30327-3106 | | | |
| Common | 2,000 | JOHN ARTHUR LIVESAY | PCC #1108120 | 3600 WOODS WAY | STATE FARM VA  23160-0002 | | | |
| Common | 2,000 | JERRY MILLIKAN | 2010 GOLD HILL RD | ASHEBORO NC  27203-4271 | | | | |
| Common | 2,000 | WILLIAM C BAISLEY & | MAXINE K BAISLEY | 421 HURST LANE | DAYTON TN  37321-7927 | | | |
| Common | 2,000 | CHRISTINE C SEYFRIED TOD | GARY K WEISS BENEFICIARY | 56-75 136TH STREET | FLUSHING NY  11355-5028 | | | |
| Common | 2,000 | ADAR 21 FOUNDATION | U/A DTD 04/12/2011 | ALICE FAIGY REICH & | MOSHE REICH TTEE | 90 ROSS ST APT 1N | BROOKLYN NY  11249-7647 | |
| Common | 2,000 | JPMORGAN CHASE BANK  N.A. TTEE | CISCO SYSTEMS INC. 401(K) PLAN | FBO EMILY R KINNIER | 350 E TAYLOR ST | APT 8207 | SAN JOSE CA  95112-3159 | |
| Common | 2,000 | MEI LAI TONG TTEE | TR UA 11/21/98 | THE CHOI HI FUNG IRREV TRUST | | 2010 144-77 ROOSEVELT AVENUE APT 6F | FLUSHING NY  11354-6277 | |
| Common | 2,000 | JAMES W HAILEY JR | 448 WALNUT STREET | NEW ORLEANS LA  70118-4932 | | | | |
| Common | 2,000 | NAFISA N LADAK | 1529 DEER VALLEY DR | HOOVER AL  35226-5042 | | | | |
| Common | 2,000 | WILLIAM J NAGY | P O BOX 110053 | TRUMBULL CT  06611-0053 | | | | |
| Common | 2,000 | JOHN VINCENZI | 32 SAXON DRIVE | VALHALLA NY  10595-1026 | | | | |
| Common | 2,000 | GOPI MANCHINEELLA | 2 DURHAM ST | BOSTON MA  02115-5301 | | | | |
| Common | 2,000 | FBO LARRY L WHEELER | IRA ROLLOVER | APEX CUST | 6566 S TYKO COURT | PERU IN  46970-8789 | | |
| Common | 2,000 | P.C. HICKMAN ENTERPRISES | LTD A PARTNERSHIP | PO BOX 8275 | AMARILLO TX 79114-8275 | | | |
| Common | 2,000 | HOWARD W  LOTTIE R AND  ELLEN SUE | MARCUS  CO-TTEES UTD 10/19/82 FBO | HOWARD W AND LOTTIE R MARCUS TRUST | 18755 W. BERNARDO DRIVE #1133 | SAN DIEGO CA 92127-3012 | | |
| Common | 2,000 | UBS AG | UBS AG-BBH | BAHNHOFSTRASSE 45 | ZURICH  CH 8001 | SWITZERLAND | | |
| Common | 2,000 | KNUDSEN DEDICATED INC | 2302 PINEVIEW CT | RED WING MN  55066-4041 | | | | |
| Common | 2,000 | JERRY W CZIN RETIREMENT PLAN | JERRY W CZIN TTEE | 206 HIGHLAND AVE | UPPER MONTCLAIR NJ  07043-1010 | | | |
| Common | 2,000 | SCOTTRADE INC CUST FBO | WADE CASEY SICKELS IRA | 117 E SOUTH 2ND ST | GRANGEVILLE      ID 83530 | | | |
| Common | 2,000 | GEORGE SIMS | 1613 NW 12TH AVE | FORT LAUDERDALE   FL 33311 | | | | |
| Common | 2,000 | SCOTTRADE INC CUST FBO | JACOB MICHAEL ROBERTS COVERDEL | (CRAIG MICHAEL ROBERTS RESP I | 14029 SHADY SHORES DR | TAMPA         FL 33613 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 2,000 | SCOTTRADE INC CUST FBO | SHEREE RODGERS ROLLOVER IRA | 3746 WANDERING LN NE | HICKORY        NC 28601 | | | |
| Common | 2,000 | SCOTTRADE INC CUST FBO | TIBOR REICH ROTH IRA | 99 WILSON ST APT 16C | BROOKLYN        NY 11211 | | | |
| Common | 2,000 | ROBERT A REYNOLDS | TRACEY E REYNOLDS TEN ENT | 7630 ELDORA AVE | LAS VEGAS        NV 89117 | | | |
| Common | 2,000 | ENXI SUN | 116 TRAPELO RD APT 2 | WALTHAM        MA 02452 | | | | |
| Common | 2,000 | JACK R THOMAS | 2108 W D CT | JENKS        OK 74037 | | | | |
| Common | 2,000 | SUNIL THAKKALAPELLY | 500 PECONIC ST APT 26-5B | RONKONKOMA        NY 11779 | | | | |
| Common | 2,000 | XIYUE TAO | 8236 165TH ST | QUEENS        NY 11432 | | | | |
| Common | 2,000 | HUNG HUGO HUA | PO BOX 611982 | SAN JOSE        CA 95161 | | | | |
| Common | 2,000 | ZENG XIN LIU | 5809 138TH ST | FLUSHING        NY 11355 | | | | |
| Common | 2,000 | MATTHEW D WHITE & | ROBERT J WHITE TTEE | U/W MARY ANNE HOLTERS WHITE | FBO MARY ANNE HOLTERS WHITE TRUST | 1001 JEFFRIES WAY | MIDLOTHIAN VA 23114-4334 | |
| Common | 2,000 | LAWRENCE N ASHWORTH IRA | RAYMOND JAMES & ASSOC INC CSDN | 1610 HARBOROUGH RD | HENRICO VA 23238-4720 | | | |
| Common | 2,000 | JOSEPH D SEBES | 149 N SHORE DR | BEAUFORT        NC 28516 | | | | |
| Common | 2,000 | SPENCER QUESENBERRY | 2700 HILLCREST FARMS RD | BIG STONE GAP VA 24219-4002 | | | | |
| Common | 2,000 | ALICE CARY B NEWTON | 9 SPRING ST | LURAY VA 22835-1354 | | | | |
| Common | 2,000 | ADAM J CAMPBELL RIRA | RAYMOND JAMES & ASSOC INC CSDN | 2024 RIVERS OWN RD | SAINT AUGUSTINE FL 32092-2430 | | | |
| Common | 2,000 | USAA FED SVGS BNK C/F SDIRA | MARK C FRANGENBERG | 8048 CROSS PIKE DR | GERMANTOWN        TN 38138 | | | |
| Common | 2,000 | JAMES L DOUGLAS  AND | MONICA S DOUGLAS  JTWROS | 3308 DAVIS CT NE | OLYMPIA        WA 98516 | | | |
| Common | 2,000 | BQ FEDERATIVE DU CREDIT MUTUEL | ATTN SERVICE ETUDES | 34 RUE DU WACKEN | F-67000 STRASBOURG | FRANCE | | |
| Common | 2,000 | STEPHEN E WHITWELL SR TOD | SUBJECT TO STA TOD RULES | 2900 PERCY MACHIN DR | NORTH LITTLE ROCK        AR 72114 | | | |
| Common | 2,000 | SANDRA HAR WHEELIS | CARL WYNN WHEELIS JT TEN | 4805 NC HIGHWAY 86 N | HILLSBOROUGH        NC 27278 | | | |
| Common | 2,000 | CHARLES WALKER | LORA WALKER JT TEN | 803 MURLS LAKE DR | WEATHERFORD        TX 76085 | | | |
| Common | 2,000 | SCOTTRADE INC CUST FBO | GERALD A WEBER ROLLOVER IRA | 9058 COWAN RD | CANASTOTA        NY 13032 | | | |
| Common | 2,000 | AARON R WEINSCHENK | 15145 W HARCOVE CT | NEW BERLIN        WI 53151 | | | | |
| Common | 2,000 | SCOTTRADE INC CUST FBO | WILLIAM T VAN DYKE IRA | 54252 SUNDERLAND DR | SHELBY TWP        MI 48316 | | | |
| Common | 2,000 | LOUIS VINH | 17320 W GRANT ST | GOODYEAR        AZ 85338 | | | | |
| Common | 2,000 | SCOTTRADE INC CUST FBO | RYAN J VOEGELE  ROTH IRA | 12045 S 218TH CIR | GRETNA        NE 68028 | | | |
| Common | 2,000 | HAI MINH VO | 12222 TYSON COVE UNIT A | AUSTIN        TX 78758 | | | | |
| Common | 2,000 | WALTER F WOODUL III TTEE | SHARON K WOODUL TTEE | WALTER F & SHARON K WOODUL LIV | U/A DTD 12/4/08 | 3020 MIDWOOD LN | ROUND ROCK        TX 78681 | |
| Common | 2,000 | BEATRIZ N NARVAEZ | 32814 WESTWOOD SQUARE WEST DR | MAGNOLIA        TX 77354-5967 | | | | |
| Common | 2,000 | TRACY E GALLOWAY | 7511 FOSTER LEAGUE | RICHMOND        TX 77406-7299 | | | | |
| Common | 2,000 | NFS/FMTC ROLLOVER IRA | FBO DONALD E BROWN | 512 CARROLL ST | ETOWAH        TN 37331 | | | |
| Common | 2,000 | JOHN TURNER FRAME | 3736 W 46TH ST | CASPER        WY 82604-4534 | | | | |
| Common | 2,000 | RUTH N BOCA | 5602 ELEUTHERA WAY | NAPLES        FL 34119-9514 | | | | |
| Common | 2,000 | STEPHEN T GIBSON | PO BOX 226 | HARRISONBURG        LA 71340-0226 | | | | |
| Common | 2,000 | LOUIS DIANA | JANET C DIANA | 620 PEPPERBUSH COURT | NORTH POINTE | WILMINGTON        DE 19808-4434 | | |
| Common | 2,000 | PETER A REYES | 602 EAST CLEMENT ST | BALTIMORE        MD 21230-4721 | | | | |
| Common | 2,000 | BEEJAL R SHAH | 19 SUSIE LN | JACKSON        NJ 08527-3427 | | | | |
| Common | 2,000 | BRENDAN J MCNAMARA | 4380 24TH ST UNIT A | SAN FRANCISCO        CA 94114-3520 | | | | |
| Common | 2,000 | JOHN E WHITE | JOANN WHITE | 480 KINSEY RD | XENIA        OH 45385-1413 | | | |
| Common | 2,000 | JOHN FRANCIS WESTFALL | EILEEN ALICE WESTFALL | 17030 12TH AVE NW | SHORELINE        WA 98177-3825 | | | |
| Common | 2,000 | CYNTHIA R HARRISON-FAULKNER | LAWRENCE GEORGE FAULKNER | 305 W 6TH AVE | BROOMFIELD        CO 80020-1919 | | | |
| Common | 2,000 | LILI WAN | 14090 WESTERNMILL DRIVE | CHESTERFIELD        MO 63017-2735 | | | | |
| Common | 2,000 | CHARLES STEPHEN WALDROP | PO BOX 603 | HAZEL PARK        MI 48030-0603 | | | | |
| Common | 2,000 | JEAN KUO | CHU-CHIH KUO | 4925 E WESTFIELD CT | ANAHEIM        CA 92807-4661 | | | |
| Common | 2,000 | JERRY C CHANG | 385 VAN NESS AVENUESTE 208 | TORRANCE        CA 90501-7226 | | | | |
| Common | 2,000 | FMT CO CUST SEPP IRA | FBO RICHARD DOUGLAS SANDERS | 11033 HAVERSTICK RD | CARMEL        IN 46033-3818 | | | |
| Common | 2,000 | FMT CO CUST IRA ROLLOVER | FBO MARK RICHARD LEONHARD | 16 EDGEWOOD RD | SUMMIT        NJ 07901-3904 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 2,000 | DOUGLAS CRAIG BAUMGARTEN | 3303 RYERSON CIR | BALTIMORE      MD 21227-4719 | | | | |
| Common | 2,000 | CHRISTINA C CHU TTEE | CHRISTINA C CHU TRUST | U/A 4/6/91 | 534 KEARNEY ST | EL CERRITO      CA 94530-3521 | | |
| Common | 2,000 | TANN WAYNE CHESLEY | LESLIE B CHESLEY | 4750 HAY DR | MANCHESTER      MD 21102-1158 | | | |
| Common | 2,000 | FMT CO CUST IRA | FBO CINDY LOU FEKETI | 900 SIMPSON AVENUE | CODY      WY 82414-4129 | | | |
| Common | 2,000 | FMT CO CUST IRA ROLLOVER | FBO ALAN MARBLE | 10829 NIX LN | WHITEHOUSE      TX 75791-3590 | | | |
| Common | 2,000 | FMT CO CUST IRA ROLLOVER | FBO CLAUDIA S KIRK | 22822 CEDAR RIDGE RD | EDMOND      OK 73025-9457 | | | |
| Common | 2,000 | FMT CO CUST IRA ROLLOVER | FBO KAREN M FITZGERALD | 15 EMERALD DR | DERRY      NH 03038-5285 | | | |
| Common | 2,000 | FMT CO CUST IRA ROLLOVER | FBO JOSEPH BUD NARDI | 45 NW 164 STREET | MIAMI      FL 33169-6525 | | | |
| Common | 2,000 | FMT CO CUST IRA ROLLOVER | FBO RONALD J MAURICE | PO BOX 417 | CHESHIRE      CT 06410-0417 | | | |
| Common | 2,000 | FMT CO CUST IRA ROLLOVER | FBO JOHN J FAUST JR | 113 MCMAKIN MNR | LA GRANGE      KY 40031-1049 | | | |
| Common | 2,000 | FMT CO CUST IRA | FBO ROSE M SAGARIA | 26 JEFFREY RD | GREENWICH      CT 06830 | | | |
| Common | 2,000 | RON STEVEN SMITH | QING CHEN | 2025 HOWARD DR | NORTH MANKATO      MN 56003-1525 | | | |
| Common | 2,000 | ROBERT A PLOETZ TTEE | ROBERT A PLOETZ REV TRUST | U/A 12/15/05 | FBO ROBERT A PLOETZ | 28 WESTBRIDGE DR | HOLBROOK      NY 11741-5310 | |
| Common | 2,000 | J PHILLIP HUTTON | 14843 S 5TH AVE | PHOENIX      AZ 85045-0469 | | | | |
| Common | 2,000 | LINDA B SORG  JOSEPH BROPHY TTEE | BROPHY FAMILY TRUST | U/A 6/19/97 | FBO JOSEPH E BROPHY | 945 ELDERBERRY WAY | BOCA RATON      FL 33486-5530 | |
| Common | 2,000 | GEORGE WILLIAM FROST | 165 CHANNEL DR | NAPLES      FL 34108-2141 | | | | |
| Common | 2,000 | VICTOR M DIPONIO | 24729 JOSEPH | NOVI      MI 48375-2827 | | | | |
| Common | 2,000 | KAWEAH FARMS INC | 4722 N WISHON AVE | FRESNO      CA 93704-3144 | | | | |
| Common | 2,000 | JAMES MATHISON | BEVERLY MATHISON | 26748 US HWY 63 | RACINE      MN 55967 | | | |
| Common | 2,000 | LORI ANN PRISTO | NORA MARIE GUGEL | 633 N VICTORIA PARK RD | FT LAUDERDALE      FL 33304-3432 | | | |
| Common | 2,000 | GUY L CORRICELLI | CATHERINE M CORRICELLI | 12 FRANKLIN AVE | MEDFORD      MA 02155-1508 | | | |
| Common | 2,000 | FMT CO CUST IRA ROLLOVER | FBO BENJAMIN ROBERT GEORGE | 959 POPLAR SPRINGS RD | LAVONIA      GA 30553-2048 | | | |
| Common | 2,000 | FMT CO CUST IRA ROLLOVER | FBO KIMBERLY NOLAN | 3102 E COPPER RIDGE LOOP | BILLINGS      MT 59106-2251 | | | |
| Common | 2,000 | FMT CO CUST IRA ROLLOVER | FBO STEPHEN P ADAMS | 147 S SNEAD DR | PUEBLO WEST      CO 81007-1845 | | | |
| Common | 2,000 | FMT CO CUST IRA ROLLOVER | FBO ADAM SCOTT CEFALO | 10 KEVIN DR | SOUTHAMPTON      MA 01073-9659 | | | |
| Common | 2,000 | FMT CO CUST IRA ROLLOVER | FBO RALPH A GORTON | 1952 BETHANY PL | NAPLES      FL 34109-1437 | | | |
| Common | 2,000 | KEVIN BEARY | PO BOX 85 | COLTON      NY 13625 | | | | |
| Common | 2,000 | BEHREN INVESTMENTS LLC | 13745 SW 104TH CT | MIAMI FL 33176-6678 | | | | |
| Common | 2,000 | DBS VICKERS SECURITIES | (SINGAPORE) PTE LTD | SAA-ITF ONLINE CLIENT ACCOUNT- | MARINA BAY FINANCIAL CENTRE | TOWER 3 SINGAPORE 018982 | | |
| Common | 2,000 | IRA FBO R TODD STABLER | PERSHING LLC AS CUSTODIAN | 47 99TH AVE NE | BELLEVUE WA 98004-5440 | | | |
| Common | 2,000 | WILLIAM H BEDFORD | TOD DTD 06/21/2012 | 123 TANZBERGER DR. | SAINT LOUIS MO 63129-4305 | | | |
| Common | 2,000 | IRA FBO WILLIAM C RAPP | PERSHING LLC AS CUSTODIAN | 140 FAIR OAKS DRIVE | OAKLAND TN 38060-3351 | | | |
| Common | 2,000 | DANIEL CLARK | ANN CLARK TEN ENT | 2714 SILKWOOD CT | OAKTON VA 22124-1453 | | | |
| Common | 2,000 | FRANK P VAN HORN REVOCABLE TRUST | UAD 10/08/09 | FRANK P VAN HORN TTEE | 563 COUNTY RD B W APT 215 | ROSEVILLE MN 55113-3300 | | |
| Common | 2,000 | SHAWN SWANSON | 7640 BACON STREET | SIREN WI 54872-8327 | | | | |
| Common | 2,000 | STATE STREET BANK & TRUST TTEE | UPS SAVINGS PLAN | FBO RICHARD BUCHALSKI | PO BOX 142 | MOUNT POCONO      PA 18344 | | |
| Common | 2,000 | STATE STREET BANK & TRUST TTEE | BAXTER INCENTIVE INVESTMENT PLAN | FBO DANNY LEE BALES | PO BOX 117 | BAKERSFIELD      MO 65609 | | |
| Common | 2,000 | GREGORY LEE | 129 MAPLE AVE | SHREWSBURY      MA 01545 | | | | |
| Common | 2,000 | NFS/FMTC ROLLOVER IRA | FBO CHRISTOPHER D DOYEL | 325 BALDWIN ST | MORGANTOWN      WV 26505 | | | |
| Common | 2,000 | HULON WARLICK | 138 GRANEHAMPTON LN | MEMPHIS      TN 38111 | | | | |
| Common | 2,000 | NFS/FMTC ROLLOVER IRA | FBO MICHAEL CHAZEN | 11701 BIG CANOE | JASPER      GA 30143 | | | |
| Common | 2,000 | NFS/FMTC ROLLOVER IRA | FBO RONALD W BUCKLY | 470 22ND ST | SANTA MONICA      CA 90402 | | | |
| Common | 2,000 | DELAWARE CHARTER CUST | IRA OF BRENDA WHITE | 3 RIVERIA RD | FAIRMONT      WV 26554 | | | |
| Common | 2,000 | NFS/FMTC IRA | FBO LEIGH M LECLAIR | 212 MURRAY ST | OSWEGO      NY 13126 | | | |
| Common | 2,000 | THOMAS A O'LEARY | 2554 GLENGATE DR | TOLEDO OH 43614-2678 | | | | |
| Common | 2,000 | IRA FBO PATRICIA E KAUFMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 53 PADDOCK FARM RD | BREWSTER NY 10509-4340 | | |
| Common | 2,000 | ROGER R BURR | PO BOX 174 | PUYALLUP WA 98371-0018 | | | | |
| Common | 2,000 | ROGER R BURR | PO BOX 174 | PUYALLUP WA 98371-0018 | | | | |
| Common | 2,000 | WILLIAM D STATOM | 3701 S ROBINWOOD LANE | MUNCIE IN 47304 | | | | |
| Common | 2,000 | FALIH M ALSAATY & | AHMAD F HASSAN JTWROS | 5714 OVERLY DRIVE | ALEXANDRIA VA  22310-1247 | | | |
| Common | 2,000 | EARL R JUNGE & | VIVIANA M JUNGE JTWROS | 715 CASTLE DRIVE | JOPLIN MO  64804-8909 | | | |
| Common | 2,000 | MILTON D CHRISTY | 783 LAKE COMO DR | LAKE MARY FL  32746-4812 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 2,000 | ALFREDO HAROS | 102 QUAIL MEADOWS LN | ARLINGTON TX 76002-3470 | | | | |
| Common | 2,000 | TODD A PERKINS | 4509 CROSSGATE DR | CHAMPAIGN IL 61822-9354 | | | | |
| Common | 2,000 | YONGXING ZHANG | 1-602 218 MIAOPU ROAD | SHANGHAI | 200135 CHINA | | | |
| Common | 2,000 | NING LIU | IRA E*TRADE CUSTODIAN | 10061 CRAFT DR | CUPERTINO CA 95014-3455 | | | |
| Common | 2,000 | MILTON D CHRISTY | R/O IRA E*TRADE CUSTODIAN | 783 LAKE COMO DR | LAKE MARY FL 32746-4812 | | | |
| Common | 2,000 | ALLISON H KIM | 14940 VALEDA DR | LA MIRADA CA 90638-2207 | | | | |
| Common | 2,000 | JASON GRUNES | 10 CROSBY RD | LEXINGTON MA 02421-7406 | | | | |
| Common | 2,000 | MITCHELL STACKENI | 526 KELLY AVE | WOODLYN PA 19094-1022 | | | | |
| Common | 2,000 | ANWAR WASSEL | 50 PROSPECT STREET | UTICA NY 13501-5931 | | | | |
| Common | 2,000 | DENISE LIM | 1761 MONROE AVE NE | RENTON WA 98056-3234 | | | | |
| Common | 2,000 | MICHAEL COOL | 173 PROVENCE POINTE | AKRON OH 44333-1685 | | | | |
| Common | 2,000 | CLINTON DAVID MORSE C/F | JULIA ANNE MORSE UTMA/WA | 525 HIGH AVENUE SOUTH | RENTON WA 98057-3919 | | | |
| Common | 2,000 | JAMES BALDWIN & | VANESSA BALDWIN JTWROS | PO BOX 998 | VANSANT VA 24656-0998 | | | |
| Common | 2,000 | ROBERT R MATULKA | 46468 BARTLETT DRIVE | CANTON MI 48187-1517 | | | | |
| Common | 2,000 | PETER A RODGERS ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 1918 BERKELEY AVE | HUGHSON CA 95326-9610 | | | |
| Common | 2,000 | ELIZABETH J COLPEAN ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 11877 MOORISH RD | BIRCH RUN MI 484158518 | | | |
| Common | 2,000 | KENNETH E TREFZ | TOD | PO BOX 1571 | KALAMA WA 98625 | | | |
| Common | 2,000 | SRIDHAR PRASAD ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 2982 GREENVIEW DRIVE | BETTENDORF IA 52722 | | | |
| Common | 2,000 | MONTEREY STRUCTURAL STEEL  INC. | ATTN: KENNETH JAMES BACHINI | 1177 ROCKHAVEN COURT | SALINAS CA 93906 | | | |
| Common | 2,000 | DAVID BLOEMKE IRA TD AMERITRADE | CLEARING  CUSTODIAN | 7605 SUFFOLK AVE | SAINT LOUIS MO 63119-2118 | | | |
| Common | 2,000 | FAHAD KHAN | 15 LEACH ST | LYNBROOK NY 11563-2416 | | | | |
| Common | 2,000 | JOSEPH N HAYNES II & DANIEL MARK | DOMINION JT TEN | 2215 LEXINGTON HWY | ELBERTON GA 30635-4690 | | | |
| Common | 2,000 | CAROLE J KOSLA TOD | 712 SELBORNE RD | RIVERSIDE IL 60546-1759 | | | | |
| Common | 2,000 | JAMES D GIBEAUT | 207 W KENWORTH RD | COLUMBUS OH 43214-4009 | | | | |
| Common | 2,000 | JONATHAN TAYLOR ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 336 HARVARD ST | APT F | CAMBRIDGE MA 02139-2041 | | |
| Common | 2,000 | SALLY C PHUNG ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 7933 ENCHANTED POOL ST | LAS VEGAS NV 891396128 | | | |
| Common | 2,000 | SEAN HAYMES-MAREE | TOD | 432 LAKE MONROE PLACE | ST. AUGUSTINE  FL 32092 | | | |
| Common | 2,000 | BRADLEY LEA BALL | 11407 BEAVER DAM RD | MURPHY NC 28906-0590 | | | | |
| Common | 2,000 | JOHN ROBERT HARPER ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 530 MILLER RD | FRANKLIN PA 16323-3536 | | | |
| Common | 2,000 | MICHAEL LEE HENKOSKI & PAMELA ANN | HENKOSKI TRS FBO HENKOSKI FAMILY | TRUST UA JUL 23 2004 | 25189 N INFINITY RD | ATHOL  ID 838015088 | | |
| Common | 2,000 | XE V HOANG | 11440 SE 191ST CT | RENTON WA 98055-7411 | | | | |
| Common | 2,000 | TIMOTHY DAVIS BEVERLY JR | 550 OKEECHOBEE BLVD APT 827 | WEST PALM BEACH FL 33401-6333 | | | | |
| Common | 2,000 | JOHN C LANDRY | 2 BEACON HILL TER | SHELTON CT 06484-5904 | | | | |
| Common | 2,000 | SAFAA J MACANY | 7609 ACORN HILL CT | WEST BLOOMFIELD MI 48323-4018 | | | | |
| Common | 2,000 | GREGORY P FONS TR FBO | FONS FAMILY TRUST | UA JUN 14 1985 | 1219 BIRMINGHAM BLVD | BIRMINGHAM MI 48009-1998 | | |
| Common | 2,000 | ROBERT W PERRY | 1608 HILLTOP DR | WORLAND WY 82401-9572 | | | | |
| Common | 2,000 | PAUL T MICKLEY SEP IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 2030 WESTERN AVE | APT 409 | SEATTLE WA 98121-2124 | | |
| Common | 2,000 | JOHN C LANDRY ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 2 BEACON HILL TER | SHELTON CT 06484-5904 | | | |
| Common | 2,000 | ERICH MIERZEJEWSKI | PO BOX 87 | JEFFERSON MA 01522-0087 | | | | |
| Common | 2,000 | C. STEPHEN WALDROP | TOD | PO BOX 603 | HAZEL PARK MI 48030-0603 | | | |
| Common | 2,000 | JOSEPH W FOX ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 1948 TWIN OAKS DR | MILLEDGEVILLE GA 31061 | | | |
| Common | 2,000 | ERIC A HAAS TR FBO | ERIC A HAAS LIVING TRUST | UA NOV 09 1998 | 42 STARDUST LN | FORT THOMAS KY 41075-1259 | | |
| Common | 2,000 | LEE R RASNAKE | PO BOX 10338 | BLACKSBURG VA 240620338 | | | | |
| Common | 2,000 | JERRY E BOTTS ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 131 FOREST DR | CARL JUNCTION MO 64834-9613 | | | |
| Common | 2,000 | JERRY MAXWELL | 165 MAXWELL LN | CHATHAM LA 71226-8854 | | | | |
| Common | 2,000 | LILLY HUE X NGUYEN AS CUST FOR | JENNIFER K PHAM UTMA TX | 10706 BROOKSHIRE LN | HOUSTON TX 77041 | | | |
| Common | 2,000 | ALFRED CARRANZA ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 607 OLD STEESE HWY | STE B | FAIRBANKS AK 99701-3163 | | |
| Common | 2,000 | JERRY E & STEPHANIE L BOTTS TRS FBO | JERRY E BOTTS REVOCABLE TRUST | UA DEC 03 1998 | 131 FOREST DR | CARL JUNCTION MO 64834 | | |
| Common | 2,000 | WILLIAM T BEASLEY II RESP INDV | FBO MADELINE G BEASLEY ESA | TD AMERITRADE CLEARING INC CUSTODIAN | 6731 SUMMERLIN DR | ZACHARY LA 70791-2677 | | |
| Common | 2,000 | PAMELA A FONS TR FBO | PAMELA A FONS REVOCABLE TRUST | UA APR 30 2001 | 1219 BIRMINGHAM BLVD | BIRMINGHAM MI 48009 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 2,000 | EUI WOONG HWANG ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 2710 PARSONS BLVD | APT 3E | FLUSHING NY 11354-1312 | | |
| Common | 2,000 | DWAYNE MICHAEL SEIDEN ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 646 S EDMONDSON RD | GENTRY AR 727348626 | | | |
| Common | 2,000 | LSR AND ASSOCIATES INC | ATTN: SHANE H RAWLINGS | 750 QUAIL HOLLOW LN | ALPINE UT 84004-1249 | | | |
| Common | 2,000 | KEN D PATERSON ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 16040 MAIN ST | BELLEVUE WA 98008-4421 | | | |
| Common | 2,000 | JOSEPH FRIEDMAN & | EVA FRIEDMAN JT TEN COM | 938 50 ST | BROOKLYN NY 11219 | | | |
| Common | 2,000 | JOHN ISAAC FEDRAU SR | PO BOX 1904 | BANDON OR 97411-1904 | | | | |
| Common | 2,000 | SHELLY PARK | 19045 KIPHEART DR | LEESBURG VA 20176-8417 | | | | |
| Common | 2,000 | MANOHAR P SAMTANI ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 1513 N OLD MANOR RD | WICHITA KS 67208-2349 | | | |
| Common | 2,000 | JEFFREY ELSON & | SCOT DANIEL ELSON JT TEN | 59 MUSANO CT | WEST ORANGE NJ 07052 | | | |
| Common | 2,000 | SHU LIN | 4858 RIDING RIDGE RD | SAN DIEGO CA 92130-2772 | | | | |
| Common | 2,000 | JOHN Z LIN | IRA R/O ETRADE CUSTODIAN | 5335 ELMRIDGE COURT | PLEASANTON CA 94566-5934 | | | |
| Common | 2,000 | MICHAEL G WILLIAMS | POBOX2074 | CLEVELAND TX 77328-2074 | | | | |
| Common | 2,000 | STACEY J GREEN-RISNER & | BRAD J RISNER JTWROS | 15 MIRROR RIDGE DR. | THE WOODLANDS TX 77382-2507 | | | |
| Common | 2,000 | M/P PLAN ETRADE CUSTODIAN | 352 LOCUST STREET | LAGUNA BEACH CA 92651-1604 | | | | |
| Common | 2,000 | JOHN F VAN DE KAMP | 2016 S. 1900 E. | SALT LAKE CITY UT 84108-3143 | | | | |
| Common | 2,000 | ROBERT B MERRITHEW | IRA E*TRADE CUSTODIAN | 4400 SPRINGBRANCH DR | BENBROOK TX 76116-7634 | | | |
| Common | 2,000 | DILIP P BHANSALI | IRA E*TRADE CUSTODIAN | 71 JOLLIFFEAVE | CONGERS NY 10920-2005 | | | |
| Common | 2,000 | DANIEL FLAVIN | 4956 DAY LILY WAY | ACWORTH GA 30102-8114 | | | | |
| Common | 2,000 | ANTONIO LUCIANI | 25 GREENTREE CIRCLE | MILPITAS CA 95035-6757 | | | | |
| Common | 2,000 | GARY D UNDERWOOD | 106 WINDRIVER COURT | WEATHERFORD TX 76088-3837 | | | | |
| Common | 2,000 | MICHAEL A KEDVESH | ROTH IRA E*TRADE CUSTODIAN | 14034 OLD MILL CIR | CARMEL IN 46032-8503 | | | |
| Common | 2,000 | HUAMAO BAI | 40 NEWPORT PKWY | APT 2906 | JERSEY CITY NJ 07310-1553 | | | |
| Common | 2,000 | MARTIN J MUGERDICHIAN | 8503 HODDINOTT RD. | ADRIAN MI 49221-9428 | | | | |
| Common | 2,000 | ROBERT A CRYSTAL | 8 DELEE AVE | ALBANY NY 12203-4812 | | | | |
| Common | 2,000 | FENDY FENDY | 291C COMPASSVALE STREET | #04-260 | SINGAPORE | 543291 SINGAPORE | | |
| Common | 2,000 | GREY BRENDLE | 4669 JACKSON CREEK ROAD | WINNSBORO SC 29180-7995 | | | | |
| Common | 2,000 | CLINTON G MORRILL | 13988 SR 78 | HAVANA IL 62644-6823 | | | | |
| Common | 2,000 | RANDALL J RUPAR | IRA ETRADE CUSTODIAN | 2846 ASPEN LAKE DR. NE | BLAINE MN 55449-3100 | | | |
| Common | 2,000 | DOUGLAS MARTIN & DEBORAH MARTIN JT | TEN | 2916 RAVENGLASS | WATERFORD MI 48329 | | | |
| Common | 2,000 | JAYANTIBHAI PATEL & KOKILABEN PATEL | TEN COMM | 149 E OAK ST | MC RAE GA 31055-1605 | | | |
| Common | 2,000 | MONTANA AVE CHURCH OF THE NAZ | ATTN DEAN MC CLURE | 546 RENTZ PLACE | CINCINNATI OH 45238 | | | |
| Common | 2,000 | TIM COUCH & | KIESHA L COUCH TEN COM | PO BOX 710 | HYDEN KY 41749 | | | |
| Common | 2,000 | MICHAEL LANG | P.O.BOX 4343 | E. LANSING MI 48826 | | | | |
| Common | 2,000 | EDWARD GALL TOD EDWARD | J GALL SUBJ TO STA TOD RULES | 235 E JUNIPER AVE | STERLING VA 20164-2417 | | | |
| Common | 2,000 | SATYADEV KESHAV CUST FOR NIHAL | SATYADEV UNDER CALIFORNIA UTMA | 10718 PLUMAS WAY | TUSTIN RANCH CA 92782 | | | |
| Common | 2,000 | TANVEER ASLAM TR FBO | TANVEER ASLAM REVOCABLE TRUST | UA 11/18/2011 | 25 ADMIRALS PT | JACKSON TN 38305-1572 | | |
| Common | 2,000 | SHAWN H. B. NEVES ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 1194 DYNASTY DR. | GOODVIEW VA 24095 | | | |
| Common | 2,000 | TIMOTHY VALENTINO | 40 WESTMINSTER DR | CROTON ON HUDSON NY 10520-1012 | | | | |
| Common | 2,000 | GREGORY KOSS & | DAWN M KOSS TEN COM | 30 EMERALD CT | SEDONA AZ 86336-4901 | | | |
| Common | 2,000 | HO LAM | 28275 CAPITOLA ST | HAYWARD CA 94545 | | | | |
| Common | 2,000 | TIMOTHY SULTAN | 606 5TH ST | BROOKLYN NY 11215-3504 | | | | |
| Common | 2,000 | MAGDALENA J GALOTTI | TOD | 61645 VEGA ST | BEND OR 97702-3041 | | | |
| Common | 2,000 | MINH TRAN | 19490 COLINA DR | WALNUT CA 91789 | | | | |
| Common | 2,000 | CUC THU HONG | 3527 FERNCROFT RD | LOS ANGELES CA 90039-2103 | | | | |
| Common | 2,000 | WILLIAM OVERMYER | 1136 MEADOWVIEW RD. | WILLARD OH 44890 | | | | |
| Common | 2,000 | ROBIN PARS | 211 E OHIO ST | APT 2214 | CHICAGO IL 60611-3254 | | | |
| Common | 2,000 | EDMUND LAU ROTH IRA TD AMERITRADE IN | CUSTODIAN | 1440 LUJOSO CT. | SAN JOSE CA 95128 | | | |
| Common | 2,000 | DANIEL MELEWSKI | ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 93 CHAPEL GLEN | HAMBURG NY 14075 | | |
| Common | 2,000 | ABHAY K KEJRIWAL & | RITU KEJRIWAL JT TEN | 178 CAMPBELL DRIVE | MOUNTAIN VIEW CA 94040 | UNITED STATES | | |
| Common | 2,000 | KIRIT A DOSHI & | CHARU K DOSHI JT TEN | 10206 HERITAGE LANE | GLEN ALLEN VA 23060-3701 | | | |
| Common | 2,000 | RICHARD J GILLETTE TR FBO GILLETTE | ENGINEERING INC PSP FBO RICHARD J | GILLETTE TD AMERITRADE CLEARING INC | 733 MANSION RD | WINFIELD MO 63389 | | |
| Common | 2,000 | RENATE M MARTIN | PO BOX 4208 | BLUE JAY CA 92317 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 2,000 | JAMES W KERSCHNER & | SYLVIA S KERSCHNER JT TEN | 25403 STRATFORD DR | SANTA CLARITA  CA  91350-3337 | | | |
| Common | 2,000 | EDWARD CHIN TOD | 7845 NORCANYON WAY | SAN DIEGO  CA  92126-1164 | | | | |
| Common | 2,000 | VALENTIN LORENZO | TOD | 29 BROOKFIELD RD | NORTHPORT  NY  11768-1405 | | | |
| Common | 2,000 | ROBERT W STEELE II & | MARDENA K STEELE TEN COM | 2926 EAST 74TH STREET | TULSA  OK  74136 | | | |
| Common | 2,000 | RONALD A NAJAKA | 82 MOUNTAIN RD | SUFFIELD  CT  06078-2042 | | | | |
| Common | 2,000 | STAFFORD J MAYEAUX & | ELIZABETH G MAYEAUX JT TEN | 102 GLADYS ST | BELLE CHASSE  LA  70037-1214 | | | |
| Common | 2,000 | DAVID C MULLINS & | MARGARET H MULLINS JT TEN | 1730 HICKORY TRACE | GALLATIN  TN  37066 | | | |
| Common | 2,000 | WALTER E WILLIS | IRA | TD AMERITRADE CLEARING CUSTODIAN | 716 ROOSEVELT BLVD | FREEDOM  PA  15042 | | |
| Common | 2,000 | MICHELE DIPIPPA & | BARBARA DIPIPPA JT TEN | 104 BECK RD | BUTLER  PA  16001-3104 | | | |
| Common | 1,985 | ERIC C CLARK | P.O. BOX 873 | ASHLAND  WI 54806 | | | | |
| Common | 1,984 | YOGI S PAPIREDDY | 32 WILDWOOD GARDENS | APT F2 | PORT WASHINGTON  NY 11050 | | | |
| Common | 1,980 | FMT CO CUST IRA ROLLOVER | FBO SAFAA MACANY | 7609 ACORN HILL CT. | WEST BLOOMFIELD  MI 48323-4018 | | | |
| Common | 1,977 | EDWARD D JONES & CO CUSTODIAN | FBO DANIEL HUGO ANDERSON RTH | 204 SKI COURT | APT A | MADISON WI  53713-4607 | | |
| Common | 1,965 | IRVING SUCHOLEIKI & | XIGO-CHENG LI-SUCHOLEIKI JTTEN | 225 MYSTIC VALLEY PARK WAY | WINCHESTER  MA  01890 | | | |
| Common | 1,965 | CUST FPO | BRYAN VINCENT HAYES IRRA | FBO BRYAN VINCENT HAYES | 950 FITZPATRICK RD | PRESTONSBURG KY 41653-2177 | | |
| Common | 1,964 | HERSHEL D ASHER | 2067 DRYHILL RD | HYDEN KY  41749-8331 | | | | |
| Common | 1,950 | SCOTTRADE INC CUST FBO | RONALD W COX  ROLLOVER IRA | 50360 WILLIS RD | BELLEVILLE      MI 48111 | | | |
| Common | 1,950 | BRYAN JON FAULKNER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 170 LADD LN | BOURBON MO      65441 | | |
| Common | 1,950 | OPPENHEIMER & CO INC CUSTODIAN | FBO DIANE C HOLLEY ROTH IRA | 18 TORINO DR | MORGANTOWN WV 26508-2917 | | | |
| Common | 1,942 | MARK MARINO | APEX C/F IRA ACCOUNT | 3805 WHITMAN CIRCLE | CARMEL CA  93923-8326 | | | |
| Common | 1,940 | JOEL DAVID MILLERMON & | GINGER RENEE MILLERMON JT TEN | GINGER MILLERMON ANOTHEN MUSIC | 6906 N HALSTEAD ST | HUTCHINSON KS      67502 | | |
| Common | 1,930 | MINXIN HUANG | INTERDISCIPLINARY CENTER FOR THEORET | USTC  96 JINZHAI ROAD | HEFEI  ANHUI 230026 | CHINA (PEOPLE'S REPUBLIC OF) | | |
| Common | 1,924 | FMT CO CUST IRA | FBO JOSEPH BUSUITO | 32943 ALLEN ST | LIVONIA      MI 48154-4109 | | | |
| Common | 1,922 | DARRYL BAILEY & | KAREN S BAILEY | 320 FARRIS LANE | SPEEDWELL TN  37870-7625 | | | |
| Common | 1,920 | JP MORGAN CHASE NA TTEE | SIEMENS SAVINGS PLAN | FBO PHILLIP D BELCHER | 9 BARRETT ST | PALMYRA VA 22963-2553 | | |
| Common | 1,909 | SCOTTRADE INC CUST FBO | DOUGLAS J GRIM ROLLOVER IRA | 4908 CREEKHAVEN RD | COTTAGE GROVE      WI 53527 | | | |
| Common | 1,901 | CHANGYOK PARK | 705 PICCOLO | IRVINE CA  92620-1714 | | | | |
| Common | 1,900 | JAMES HUBERT & | DIANE HUBERT JTWROS | 1225 ELK RIDGE CV | ALPHARETTA GA  30005-3639 | | | |
| Common | 1,900 | DONNA J. GRAHAM | 80 GRAHAM RD | BLACKHORSE FARM | LOWELL OH  45744-7010 | | | |
| Common | 1,900 | MICHAEL WOLKOFF | 119 ESTATE DR | JERICHO NY 11753-2829 | | | | |
| Common | 1,900 | NFS/FMTC IRA | FBO KIMBERLY A BREHM | 4702 GLADESDALE PARK LN | KATY      TX 77450 | | | |
| Common | 1,900 | WILLIAM G WALLISER JR | PO BOX 1605 | SUFFOLK VA 23439-1605 | | | | |
| Common | 1,900 | FMT CO CUST IRA ROLLOVER | FBO JAMES E NEWSOME | PO BOX 3505 | LAKE JACKSON      TX 77566-1505 | | | |
| Common | 1,900 | KARL J VARONE | KAREN ANNE PACHUTA | 243 BOGGS HILL RD. | WHEELING      WV 26003-9100 | | | |
| Common | 1,900 | GREGORY JOSEPH PYCH | 145 4TH ST | CLIFTON      NJ 07011-3237 | | | | |
| Common | 1,900 | FRANCIS P WOLFE | 124 JACKSON ST | INDIANA  PA  15701-2447 | | | | |
| Common | 1,900 | LARRY J STANFORD & | FRIEDA B STANFORD JT TEN | 1224 N FILLMORE ST | CORINTH MS  38834-3449 | | | |
| Common | 1,900 | MARK E MANRING | 9628 GASLIGHT PL. | RICHMOND  VA  23229 | | | | |
| Common | 1,900 | ANDREW H SWIFT & | JULIA SWIFT JTWROS | 24312 CALLE TERRAZA | VALENCIA CA  91354-1531 | | | |
| Common | 1,900 | GINGER L MYERS | ROTH IRA E*TRADE CUSTODIAN | 503 GARRARD DR. | TEMPLE TERRACE FL  33617-3819 | | | |
| Common | 1,900 | ROBERT J AHART | 80 ALEXANDER DRIVE | TUXEDO NY 10987-4765 | | | | |
| Common | 1,900 | RANDY H HAWKINS | 807 LIMESTONE RUN ROAD | BEDFORD IN  47421-8912 | | | | |
| Common | 1,900 | FMT CO CUST IRA ROLLOVER | FBO JOHN J GRANDE | 14133 TALL OAKS DR | RIVERVIEW      MI 48193-7821 | | | |
| Common | 1,900 | ALBERT SANGEUK LEE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 12104 HIDDEN WATERS WAY | CLARKSVILLE MD 21029 | | |
| Common | 1,900 | PTC CUST ROTH IRA FBO | STEVE G WHITE | 900 ORCHARD ROAD | RICHMOND VA 23226 | | | |
| Common | 1,900 | CHITRANJAN K SINGH | 9115 JUDICIAL DR APT 4435 | SAN DIEGO CA  92122-4628 | | | | |
| Common | 1,900 | FMT CO CUST IRA | FBO JOAN C LOWERY | 5236 W BUCKSKIN DR | BEVERLY HILLS   FL 34465-2810 | | | |
| Common | 1,891 | JANET G. PEYTON | 4920 TODDS ROAD | LEXINGTON KY  40509 | | | | |
| Common | 1,875 | DAVID ERIC EVERSOLE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 205 FOXVIEW LANE | BOBWHITE WV      25028 | | |
| Common | 1,860 | LISA MARIA PINHEIRO & | OSCAR PINHEIRO JT TEN | 92 BOWE LANE | LAGRANGEVILLE  NY 12540 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,850 | ROBNETTE L GUTHRIE | 3400 ELLSWORTH RD | RICHMOND        VA 23235-1336 | | | | |
| Common | 1,850 | TIMOTHY P RHOADS | 6072 S SWEET BIRCH LN | TUCSON        AZ 85747 | | | | |
| Common | 1,837 | NANCY A BOOTHE | NEAL A BOOTHE JT TEN TOD | SUBJECT TO STA TOD RULES | 5 ROYALLBRIDGE CT | O FALLON        MO 63368 | | |
| Common | 1,835 | BANK OF AMERICA  N.A.  TTEE | SOUTHERN CO EMP SAVI | FAO WAYNE GRAY | 202 COONER RD | JASPER AL 35503-6708 | | |
| Common | 1,829 | WILLIAM M BLAKELY | 1620 N WILMOT RD  APT B313 | TUCSON        AZ 85712 | | | | |
| Common | 1,825 | CHARLES A SMARTT CUST | DALLIN J SMARTT UNDER THE UT | UNIF TRANSFERS TO MINORS ACT | 1724 S 2940  E | SPANISH FORK        UT 84660 | | |
| Common | 1,825 | STEPHEN PHILLIP MONTALVO | 809 IVY AVENUE | MCALLEN        TX 78501-2662 | | | | |
| Common | 1,824 | IRA FBO SCOTT BRIAN ENGEN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1815 TIERNEY DR | HASTINGS MN 55033-8538 | | |
| Common | 1,824 | RONNIE MAGGARD | 8454 CUTSHIN RD | WOOTON KY  41776-8786 | | | | |
| Common | 1,822 | ROBERT F HELLING CUST | BRETT A HELLING UNDER THE NE | UNIF TRANSFERS TO MINORS ACT | 11204 DAVENPORT ST STE 100 | OMAHA        NE 68154 | | |
| Common | 1,820 | ARTHUR J LUNDIN & | JOYCE K LUNDIN JTWROS | 438 COWEETA LAB RD | OTTO NC  28763-9397 | | | |
| Common | 1,812 | EDWARD D JONES & CO CUSTODIAN | FBO TRAVIS L NACHREINER RTH | E4190 NACHREINER HOLLOW RO | PLAIN WI  53577-9740 | | | |
| Common | 1,810 | MATTHEW S HOWARD | 12419 N 29TH PL | PHOENIX AZ  85032-7103 | | | | |
| Common | 1,809 | GREGORY B GREEN & | JODY R GREEN JTWROS | 2506 PEGASUS DR | COLORADO SPGS CO  80906-1024 | | | |
| Common | 1,805 | JEFFREY SCOTT SMITH | 390 STATE ROUTE 40 | EDELSTEIN        IL 61526-8900 | | | | |
| Common | 1,800 | DANIEL POVEY | 9933 158TH PL NE | REDMOND        WA 98052-2582 | | | | |
| Common | 1,800 | FMTC CUSTODIAN - ROTH IRA | FBO MARK T PHILLIPPO | 305 EAST ST | CARLISLE        MA 01741-1146 | | | |
| Common | 1,800 | JOHN P AELLEN III | MICHELE H AELLEN | JT TEN | 180 WROXETER ROAD | ARNOLD MD 21012-2115 | | |
| Common | 1,800 | DERRICK THOMAS | 2306 OAK FOREST COURT | ARLINGTON TX  76012-4203 | | | | |
| Common | 1,800 | FIO BANKA AS | #NAME? | LONG 15%- | MILENIUM PLAZA V CELNICI 10 | PRAGUE 1 117 21 | CZECH REPUBLIC | |
| Common | 1,800 | RICHARD B HODGES | 6364 GALAHAD COURT | LOVES PARK IL  61111-4494 | | | | |
| Common | 1,800 | JOAN WETTENSTEIN | 1100 CLOVE RD APT 3M | STATEN ISLAND        NY 10301 | | | | |
| Common | 1,800 | SHLOMO FELDMAN IRA TD AMERITRADE INC | CUSTODIAN | 1540 56 ST | BROOKLYN NY  11219 | | | |
| Common | 1,800 | ROBERT REILLY | 7 FULHAM ST | GALLOWAY NJ  08205-3755 | | | | |
| Common | 1,800 | LINDA M WALTON | 17 WEST MORRIS AVENUE | BELFORD NJ  07718-1574 | | | | |
| Common | 1,800 | MIKE MCALLISTER | 125 E. CRESCENT AVE | MAHWAH NJ  07430-1572 | | | | |
| Common | 1,800 | PATRICIA A CRUME | 1727 INVERNESS DR | MARYVILLE  TN  37801-7898 | | | | |
| Common | 1,800 | CHARLES BUTTON  ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 865 HIGHPOINT DR. | SPRINGBORO  OH  45066 | | | |
| Common | 1,800 | MARCUS Q KING & | LEILA KING COMM PROP | 4329 S BALL RD | VERADALE  WA  99037-9144 | | | |
| Common | 1,800 | JPMORGAN CHASE BANK  N.A. TTEE | ERICSSON US 401(K) PLAN | FBO LOUIS V STANLEY | 6879 GARAVENTA RANCH RD | LIVERMORE CA  94551-8955 | | |
| Common | 1,800 | LANNY STARR TOD | SUBJECT TO STA TOD RULES | 2195 COUNTY ROAD 239 | CENTRE        AL 35960 | | | |
| Common | 1,800 | TINH THANH TRAN | KIM TRAN JT TEN | 347 BENT TWIG AVE | CAMARILLO        CA 93012 | | | |
| Common | 1,800 | SCOTTRADE INC CUST FBO | WILLIAM ROBERT WALKER IRA | 12552 TANNAHILL DRIVE | GROVELAND        CA 95321 | | | |
| Common | 1,800 | SCOTTRADE INC CUST FBO | JASON WESLEY ROTH IRA | 262 SOUTHBURN DR | HENDERSONVILLE        TN 37075 | | | |
| Common | 1,800 | SCOTTRADE INC CUST FBO | MICHAEL R HANSEN  ROTH IRA | 4963 NW TAYLOR RD | BREMERTON        WA 98312 | | | |
| Common | 1,800 | LANG CHI NGUYEN | 10200 BOLSA AVE SPC 80 | WESTMINSTER        CA 92683 | | | | |
| Common | 1,800 | SCOTTRADE INC CUST FBO | ARCHER J PARKIN EDUCATION IRA | PING S SUN  RESP INDIV | 4302 FLYWAY CT | MIDDLETON        WI 53562 | | |
| Common | 1,800 | JERRY MICHAEL CALHOUN TOD | SUBJECT TO STA TOD RULES | 5034 CLEARCREEK TRL | YELLOW SPRINGS        OH 45387 | | | |
| Common | 1,800 | STEVEN HAAS | 7 LOOKOUT PASS | PUTNAM VALLEY        NY 10579 | | | | |
| Common | 1,800 | SHI PING LI | 80 PARKWAY CT | BROOKLYN        NY 11235 | | | | |
| Common | 1,800 | MR. HASANAIN ABBAS | 139 THORN DR | WINNIPEG MB  R2P 2Z5 | | | | |
| Common | 1,800 | MR. EDWARD LEE WAH FOK | 651 45TH AVE W UNIT 103 | VANCOUVER BC  V5Z 4G2 | | | | |
| Common | 1,800 | KATHERINE S FILON | IRA VFTC AS CUSTODIAN | ROTH ACCOUNT | 300 PLANCEER PL | PEACHTREE CITY  GA  30269-2266 | | |
| Common | 1,800 | WALTER TENNISON | IRA VFTC AS CUSTODIAN | ROTH ACCOUNT | 16107 HEATHCLIFF CT | MOSELEY VA  23120-2241 | | |
| Common | 1,800 | JOHNNIE R TONG & | DEBORAH K TONG JT TEN | 77 CENTER RD | WILMINGTON OH        45177 | | | |
| Common | 1,800 | FMT CO TTEE FRP PS A/C | MALABAR CAPITAL LP | FBO SHAJI OOMMEN JOHN | SHAJI OOMMEN JOHN P/ADM | 197 8TH ST APT 519 | CHARLESTOWN        MA 02129-4232 | |
| Common | 1,800 | OREST R WALCHUK | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 9 GROVE FARM RD | PITTSTOWN NJ        08867 | | |
| Common | 1,800 | CRISTA ELAINE MASSARO | 234 SHADYBROOKE DRIVE NORTH | DOUGLASSVILLE PA 19518 | | | | |
| Common | 1,793 | TONYA L SEYMORE | FCC CUSTODIAN SEP IRA | 3211 37TH AVE SW | SEATTLE WA  98126-2214 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,790 | DIRK M WHITAKER ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 10347 HAMPSHIRE GREEN AVE | FAIRFAX  VA  220323219 | | | |
| Common | 1,787 | JOSEPH BUSUITO | 32943 ALLEN ST | LIVONIA        MI 48154 | | | | |
| Common | 1,782 | JENNIFER ANN KARR | 908 W 1500 N | OREM        UT 84057 | | | | |
| Common | 1,775 | MARK TUAZON | 12809 CARRIAGE HEIGHTS | WAY | POWAY CA  92064-4500 | | | |
| Common | 1,775 | JOHN HALLIDAY | 131 PURCHASE ST APT F1 | RYE  NY 10580 | | | | |
| Common | 1,775 | MICHAEL EDWARD TOBIASSON | 8354 CREST VIEW DR | PARKER CO        80138 | | | | |
| Common | 1,760 | SCOTTRADE INC CUST FBO | JANICE BOSWORTH  IRA | 2977 FALLENTINE RD | SANDY        UT 84093 | | | |
| Common | 1,750 | TALAL S ALBARGAN | KING SAUD ROAD | KHAMIS MUSHAYT 61961 | SAUDI ARABIA | | | |
| Common | 1,750 | SARMAD NASEEM RIZVI | 14503 DEW DR | BOWIE MD  20721-3094 | | | | |
| Common | 1,750 | SCOTT M FRAYLER | 3 GREENVIEW CIRCLE | HUNTINGTON NY 11743-5152 | | | | |
| Common | 1,750 | RAFAEL NAZAROV | 1331 N GARDNER ST APT 4 | LOS ANGELES        CA 90046-4122 | | | | |
| Common | 1,750 | KENNETH STEINER | 14 STONER AVENUE - APT 2M | GREAT NECK  NY  11021-2100 | | | | |
| Common | 1,750 | BLACKSTONE ENTERPRISES INC. | 8825 12TH AVE NW | BRADENTON FL        34209 | | | | |
| Common | 1,750 | THEOFILOS G FKIARAS | 7172 MCKEAN CT | SAN JOSE CA        95120 | | | | |
| Common | 1,750 | MABEL CASTELLANO | 8265 SW 193RD ST | CUTLER BAY FL 33157-8069 | | | | |
| Common | 1,750 | LADONNA BOYLE  & | CARL BRENT BOYLE JT WROS | TOD REGISTRATION | 1475 S 350 W | PRINCETON   IN  47670-8160 | | |
| Common | 1,750 | ZACK PLUIMER | FCC CUSTODIAN TRAD IRA | 806 YUMA | BELLE FOURCHE SD  57717-2271 | | | |
| Common | 1,747 | THUY ANH VO | 1306 NE 80TH AVE | PORTLAND        OR 97213 | | | | |
| Common | 1,745 | HAI LARSON | 1225 VIENNA DR | # 313 | SUNNYVALE CA  94089-1836 | | | |
| Common | 1,711 | MICHAEL A STORCK | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | #25 SAPPINGTON VILLA COURT | SAINT LOUIS MO        63126 | | |
| Common | 1,707 | FMT CO CUST IRA ROLLOVER | FBO KIMBERLY M CARLILE | 1 FOREST VIEW DR | GLADSTONE        NJ 07934-2153 | | | |
| Common | 1,706 | STEPHEN BOOTH | 14 NEW LAKE DR | DRUMS PA 18222-2040 | | | | |
| Common | 1,700 | STEPHEN B SIEGEL | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 41 RAYMOND PL | HEWLETT NY        11557 | | |
| Common | 1,700 | K TARR & L LUM TTEE | KELLAM & ASSOCIATES PC 401K & | PSP & TR FBO KEVIN CARTER | 399 S BROADWAY | LAKE ORION MI        48362 | | |
| Common | 1,700 | WHITNEY ROBERT GREEN | 3946 DEVONSHIRE DRIVE | CINCINNATI OH        45226 | | | | |
| Common | 1,700 | JOHN R MASLANKA | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 7505 E 66TH ST | TULSA OK        74133 | | |
| Common | 1,700 | HANSPETER MICHEL & | ROSANA B MICHEL | JT TEN WROS | 31 PERRY RD | BLOOMFIELD NJ  07003-4421 | | |
| Common | 1,700 | MR. JAGTAR S TATLA OR | MRS. SURINDER K TATLA | 413 SUNLAKE RD SE | CALGARY AB  T2X 3H4 | | | |
| Common | 1,700 | >MR CHOK KONG MUI | 2665 AVE CHAMPFLEURY | QUEBEC QC  G1J 4P3 | | | | |
| Common | 1,700 | STEPHEN WELDON | LYNNE WELDON JTTEN | 36 WATER ST | ASSONET MA  02702-1114 | | | |
| Common | 1,700 | WILBURN LYNCH | 2012 WEST COUNTY ROAD 350 S | CONNERSVILLE  IN  47331-8614 | | | | |
| Common | 1,700 | JONATHAN B FOY | 205 MCGOWEN ST | HOUSTON  TX  77006-2235 | | | | |
| Common | 1,700 | WINSON W C WONG | PO BOX 1366 | TEMPLE CITY        CA 91780 | | | | |
| Common | 1,700 | PAUL WADE SILLS | 205 LEON COLE RD | DOVER        TN 37058 | | | | |
| Common | 1,700 | JOSE SILVA | LUCIA SILVA  JT TEN | 42 FRIEND ST APT 6 | GLOUCESTER        MA 01930 | | | |
| Common | 1,700 | WENDY PENG | 6067 DUNHAM HILLS WAY | LAS VEGAS        NV 89113 | | | | |
| Common | 1,700 | SCOTTRADE INC CUST FBO | MARC MCCALL ROLLOVER | 12146 N MARIAN AVE | COLLINSVILLE        OK 74021 | | | |
| Common | 1,700 | MICHAEL SHANE MORTON | 2620 WHARTON ST | VIDOR TX  776627720 | | | | |
| Common | 1,700 | RAMESH MANDAPATI | 20800 VALLEY GREEN DR APT 495 | CUPERTINO CA  95014-1750 | | | | |
| Common | 1,700 | PETER E PAVALKO | SEP IRA E*TRADE CUSTODIAN | 7147 CEDARSAUK RD | SAUKVILLE WI  53080-2452 | | | |
| Common | 1,700 | CHARLES F SCHIEK | IRA ROLLOVER | TD AMERITRADE CLEARING CUSTODIAN | 832 SOUTH MADISON | LA GRANGE  IL  60525 | | |
| Common | 1,700 | MATTHEW GUY BEASLEY | ELLEN K BEASLEY | 287 ROLLING ACRES DR | ORTONVILLE        MI 48462-8910 | | | |
| Common | 1,700 | CARLOS R DE LIRA | P.O. BOX 6539 | NEWPORT NEWS VA  23606-0539 | | | | |
| Common | 1,696 | EDWARD D JONES & CO CUSTODIAN | FBO SCOTT D BOYERS        IRA | 28 BRENTWOOD DRIVE | SHREWSBURY MA  01545-5475 | | | |
| Common | 1,690 | JAMES BARBAS | 3131 QUANTANA WAY | LAUGHLIN  NV  89029-0123 | | | | |
| Common | 1,680 | BB&T SECURITIES BENE IRA C/F | JAMES F MARKS (BENE) | JAMES F MARKS SR (DEC'D) | 2700 SALMON LANE | GOOCHLAND VA  23060-2517 | | |
| Common | 1,675 | JAMES WILLIAM CRAWFORD | BOX 18 CATALPA HEIGHTS | STONEWWOD        WV 26301-4863 | | | | |
| Common | 1,675 | JEFFREY S BUTZKE | 611 KINGSWOOD AVE | FOND DU LAC WI 54935 | | | | |
| Common | 1,672 | GIAMPAOLO IENNA | 331 W 38TH ST APT 7 | NEW YORK NY        10018 | | | | |
| Common | 1,670 | SCOTTRADE INC CUST FBO | PHUONG QUANG PHAM ROTH IRA | 6395 INDIAN ACRES TRL | TUCKER        GA 30084 | | | |
| Common | 1,669 | PATRICK J CARLILE | 1 FOREST VIEW DR | GLADSTONE NJ  07934-2128 | | | | |
| Common | 1,667 | FMTC CUSTODIAN - ROTH IRA | FBO KIMBERLY M CARLILE | 1 FOREST VIEW DR | GLADSTONE        NJ 07934-2153 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,654 | GREGORY MAY | 514 NORTHMONTE WOODS | PIKEVILLE      KY 41501 | | | | |
| Common | 1,650 | TRINIDAD SANCHEZ JR | 231 ANGORA ST | PATTERSON    CA 95363 | | | | |
| Common | 1,650 | PREVENTIVE CARE MEDICAL CLINIC | 1800 W. PIONEER PKWY | ARLINGTON TX  76013-6105 | | | | |
| Common | 1,650 | CONSTANTINE F MALITAS & PATRICIA A | MALITAS JT TEN | 1361 HOPE CIRCLE | FORT WASHINGTON  PA  19034 | | | |
| Common | 1,650 | KRISTI BEASLEY ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 6731 SUMMERLIN DR | ZACHARY  LA  70791-2677 | | | |
| Common | 1,650 | LAWRENCE W FAUE | TOD | 10405 BAYPORT ROAD | LOUISVILLE  KY  40299 | | | |
| Common | 1,650 | AARON M SINK | 15491 KATHERINE CT | CATLETTSBURG      KY 41129-0000 | | | | |
| Common | 1,650 | >WU BIN XIONG | 4562 DUMFRIES ST | VANCOUVER BC  V5N 3T2 | | | | |
| Common | 1,645 | CARSTEN JAEGER | KARINA MARTINEZ BALDERRAMA TEN | 2 BERKSHIRE RD | WILLIAMSBURG      VA 23188 | | | |
| Common | 1,644 | NEIL J TAYLOR | 1803 LAKEHILL CIR | LEXINGTON      KY 40502-3012 | | | | |
| Common | 1,638 | CARLTON W SHARPE | PO BOX 59024 | LOS ANGELES  CA  90059-0024 | | | | |
| Common | 1,620 | WINSTON D YUR & ALICE O YUR | JT TEN | 4598 ARCTIC FOX RD NW | ROCHESTER  MN  55901-3914 | UNITED STATES | | |
| Common | 1,617 | JIMMY JACKSON | TOD ACCOUNT | 3179 UPPER SECOND CREEK RD | HAZARD KY  41701 | | | |
| Common | 1,615 | WINSTON D YUR IRA TD AMERITRADE | CLEARING  CUSTODIAN | 4598 ARCTIC FOX RD NW | ROCHESTER  MN  55901-3914 | UNITED STATES | | |
| Common | 1,612 | SCOTTRADE INC CUST FBO | JAMES L STOTTLEMYER ROLLOVER I | 8765 ORLANDO DR | WAYNESBORO      PA 17268 | | | |
| Common | 1,600 | SCOTTRADE INC CUST FBO | DAVID STERN ROLLOVER IRA | 970 MERRIMAC CIR | NAPERVILLE      IL 60540 | | | |
| Common | 1,600 | DOMINIC CAPERS | MARGARET CAPERS JT TEN | PO BOX 409 | SOLOMONS      MD 20688 | | | |
| Common | 1,600 | LESTER J SHEETS | KARIE A SHEETS JT TEN | 402 N ALLEN AVE | NORTH PLATTE      NE 69101 | | | |
| Common | 1,600 | JAMES O RAMEY | 139 RIGHT FORK ROCKHOUSE | ELKHORN CITY      KY 41522 | | | | |
| Common | 1,600 | ROBERT WITTENBERG & | CHRISTINE WITTENBERG JTWROS | 12069 DAYMARK CT | SAN DIEGO CA  92131 | | | |
| Common | 1,600 | JIM INVESTMENTS INC | JEFFREY K MCILHENNY PRES | 1008 THOMPSON ST | SUMNER      WA 98390 | | | |
| Common | 1,600 | SHAWN NORSWORTHY | SUSAN NORSWORTHY  JT TEN | 734 BECKETT RIDGE CV | COLLIERVILLE      TN 38017 | | | |
| Common | 1,600 | LANCE GOGEL | 4765 W 700S | HUNTINGBURG      IN 47542 | | | | |
| Common | 1,600 | KURT OEHLER | 1125 N 58TH ST SPC 19 | SPRINGFIELD  OR  97478-6803 | | | | |
| Common | 1,600 | ERNEST HUNG | 1844 STERLING LANDING | SAN JOSE CA  951313822 | | | | |
| Common | 1,600 | SHIVOM PARTNERSHIP LLC | 9 BRISTOL RD | MANALAPAN NJ  07726-4128 | | | | |
| Common | 1,600 | LESZEK OMELANCZUK & | RENATA OMELANCZUK JTWROS | 22 LINDBERGH RD | STONY POINT NY  10980-3309 | | | |
| Common | 1,600 | ALOK RUSTOGI SEP IRA TD AMERITRADE | CLEARING  CUSTODIAN | 43968 RIVERPOINT DR | LEESBURG  VA  20176-8201 | | | |
| Common | 1,600 | KIMBERLY COALE | 3500 NORTHSTAR RD | APT 625 | RICHARDSON  TX  75082-2665 | | | |
| Common | 1,600 | MANOJ JOSHI IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 1057 OLEANDER CT | SUNNYVALE  CA  94086-8752 | | | |
| Common | 1,600 | LARRY W TATE | 118 BRIDLE PATH | ELLERSLIE      GA 31807-5397 | | | | |
| Common | 1,600 | FMT CO CUST IRA ROLLOVER | FBO RONALD W CALL | 808 LEDGESTONE CT | FORT MILL      SC 29708-6517 | | | |
| Common | 1,600 | KEAN TOONG LIM | SYLVIA XIAOWEI SI LIM | 101 SPRUCE HILLS DR | GLEN GARDNER    NJ 08826-3700 | | | |
| Common | 1,600 | AMY SIMS | 904 POTOMAC DR | CHOCOWINITY NC 27817-8845 | | | | |
| Common | 1,600 | IRA FBO HOWARD R HANSEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 901 N DARLING AVE | FREMONT MI 49412-9675 | | |
| Common | 1,600 | NICOLE L OSTROWSKI | W2964 HWY EE | SEYMOUR WI  54165 | | | | |
| Common | 1,600 | STANLEY R BINDER (IRA) | FCC AS CUSTODIAN | 920 BIRCHWOOD COURT | NEWPORT NEWS VA  23608-1177 | | | |
| Common | 1,600 | LIBERTY TRANSPORT LLC | MICHAEL K SKELTON SR TTEE | FBO MICHAEL SKELTON | 6748 STONE CIRCLE WAY | DUBLIN      OH  43016-8009 | | |
| Common | 1,600 | JOSEPH A IAFIGLIOLA | 22 N WESTHAVEN DR | HUDSON OH  44236-2130 | | | | |
| Common | 1,600 | ATC AS CUST FOR IRA R/O | MICHAEL STOLARSKI | 743 THATCHER | RIVER FOREST IL  60305-1603 | | | |
| Common | 1,600 | FMTC TTEE | WILLIAMS INV PLUS PL | FBO FRANCISCO CANNETO | 7210 GREEN MEADOW DR | IMPERIAL      PA 15126-9274 | | |
| Common | 1,600 | FMTC CUSTODIAN - ROTH IRA | FBO TERRY LEE HARDISTY | 3356 US HIGHWAY 169 | LORIMOR      IA 50149-8018 | | | |
| Common | 1,600 | LADDIE E WILLIAMS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 423 | BLOUNTSTOWN FL 32424 | | |
| Common | 1,600 | JOANNE YUK-LING LAU | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2714 AGUA VISTA DR | SAN JOSE CA      95132 | | |
| Common | 1,600 | RICHARD MILTON LUND | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 8041 ZANGLE RD NE | OLYMPIA WA      98506 | | |
| Common | 1,600 | DAVID YOUNG ALLAN & | SHIRLEY JUNE ALLAN JT TEN | 39324 MIRAGE CIR | PALM DESERT CA      92211 | | | |
| Common | 1,600 | HWA-FONG HUANG TING | DESIGNATED BENE PLAN/TOD | 11617 CEDAR SPRING COURT | CUPERTINO CA      95014 | | | |
| Common | 1,590 | ATC AS CUST FOR SEP IRA | RONALD R REIS | 18513 65TH ST | LIME SPRINGS IA  52155-8337 | | | |
| Common | 1,580 | GROVER D BLANKENSHIP | MARY I BLANKENSHIP JT TEN | 401 LONG ST | ASHVILLE      OH 43103 | | | |
| Common | 1,576 | NICHOLAS A FISCHER & | JULIE A FISCHER JT TEN | 2706 WILDWOOD PL | DUNCAN OK  73533 | | | |
| Common | 1,575 | SAMANTHA NICHOLE WARD & PEYTON | MICHAEL WARD TEN ENT | PO BOX 263 | BEAUTY  KY  41203-0263 | | | |
| Common | 1,573 | LEON BLACK | 4949 BROWNSBORO ROAD SUITE 242 | LOUISVILLE  KY 40222 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,570 | JOSEPH L NALLY (SEP IRA) | FCC AS CUSTODIAN | 11664 STATE ROUTE 360 | UNIONTOWN KY  42461-5201 | | | |
| Common | 1,570 | FMT CO CUST IRA | FBO KEVIN MJ HARVEY | 5306 BEECHWOOD POINT COURT | MIDLOTHIAN     VA 23112-2535 | | | |
| Common | 1,565 | TREVOR COPPELLA | CAROL COPPELLA JT TEN | 11 ABBOTT RD | BRADFORD        PA 16701 | | | |
| Common | 1,560 | SLOBODAN RISTEVSKI | APEX C/F TRADITIONAL IRA | 71 PROSPECT ST | APT 7 | GARFIELD NJ  07026-2534 | | |
| Common | 1,550 | AMIT R VIRA | 929 E EL CAMINO REAL APT 134H | SUNNYVALE        CA 94087 | | | | |
| Common | 1,550 | TU VAN DAO | 22979 ROCK HILL RD | STERLING VA  201669414 | | | | |
| Common | 1,550 | CHARLES T VANCE | 11355 SHADY GROVE RD | BUCHANAN  TN  382223726 | | | | |
| Common | 1,550 | WILLIAM A MARICONDO IRA TD | AMERITRADE CLEARING CUSTODIAN | 37 POPPY LN | LEVITTOWN  NY  11756 | | | |
| Common | 1,550 | OI BING CHAN IRA TD AMERITRADE | CLEARING  CUSTODIAN | 23 MCKELVIE ST | BUDD LAKE  NJ  078282800 | | | |
| Common | 1,550 | FERNANDA BUSTILLO SANCHEZ | BOSQUES DE FRANBOLLANES #137 | BOSQUES DE LAS LOMAS | MEXICO DF  11700 | MEXICO | | |
| Common | 1,550 | FMTC CUSTODIAN - ROTH IRA | FBO LORNA LEE PITZER | 13213 WILLOW LN | BURNSVILLE      MN 55337-3820 | | | |
| Common | 1,550 | FPT CO CUST HSA | FBO DAVID ZELLMANN | 2550 HUNTER RD | BETTENDORF     IA 52722-6237 | | | |
| Common | 1,549 | DAVID HUGIN | 1101 SOUTHWOOD RD | AUSTIN            TX 78704 | | | | |
| Common | 1,540 | USAA FED SVGS BNK C/F SDIRA ROTH | LAURIN M SHELLEY | 2007 CHILHOWEE DR | JOHNS ISLAND      SC 29455 | | | |
| Common | 1,540 | PATRICIA L SULTAN IRA TD AMERITRADE | CLEARING CUSTODIAN | 4728 GREENBROOKE DR | GLEN ALLEN  VA  23060-6177 | | | |
| Common | 1,527 | TIELKE E BAKER | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 4678 PEELER MILL CT | DUNWOODY GA          30338 | | |
| Common | 1,520 | SANJAY A CHAUDHARI & | ELIZABETH CHAUDHARI JTWROS | 59 MUSIKER AVE | RANDOLPH NJ  07869-4602 | | | |
| Common | 1,517 | LARRY L GREGORY | 3139 VALARIA DR | HIGHLAND CA 92346 | | | | |
| Common | 1,515 | PTC CUST IRA FBO | STUART M KRAUT | 10 DOWNING STREET | SCHENECTADY NY  12309 | | | |
| Common | 1,515 | ALEX J CHLEBEK | 3685 E 121ST AVE | THORNTON        CO 80241-3585 | | | | |
| Common | 1,500 | KEVIN GUNTHERBERG | 5462 ELMHURST AVE | MEMPHIS          TN 38115 | | | | |
| Common | 1,500 | HAYDEN R & LADONNA FLEMING TTEE | HAYDEN/LADONNA FLEMING REV TR | U/A 7/19/95 | FBO HAYDEN R/LADONNA M FLEMING | 17797 N PERIMETER DR STE 105 | SCOTTSDALE        AZ 85255-5455 | |
| Common | 1,500 | FMT CO CUST IRA ROLLOVER | FBO JANET ANN SQUIRE | 12165 W 107TH AVE | BROOMFIELD      CO 80021-5007 | | | |
| Common | 1,500 | JON ATKINSON | BALANCED | 21111 WHITE HORSE LANE | HUNTINGTON BEACH    CA 92646 | | | |
| Common | 1,500 | RUBEN YOMTOUBIAN | ORNA YOMTOUBIAN | 20200 MARILLA CT | SARATOGA        CA 95070-3250 | | | |
| Common | 1,500 | JAMES J HAYES | PATRICIA A HAYES | 6 ANCIENT HWY | HAMPTON         NH 03842-1601 | | | |
| Common | 1,500 | KELLIE JO KENNY | 4102 COMMUNITY DR | JUPITER        FL 33458-8754 | | | | |
| Common | 1,500 | LLEWELYN JOHN RAO | 2245 CITY VIEW DR | CLEVELAND      OH 44113-4509 | | | | |
| Common | 1,500 | LIANNE S MALLOY | 2510 81ST AVE NE | OLYMPIA         WA 98506-9754 | | | | |
| Common | 1,500 | PAUL JOSEPH MOFFI | 7 CHARLESGATE RD | HOPEDALE        MA 01747-1502 | | | | |
| Common | 1,500 | BRIAN TISDELL | 2801 N. OAKLEY 505 | CHICAGO          IL 60618-8092 | | | | |
| Common | 1,500 | ISAAC FRANCO | BELLEYN FRANCO | 30 OLD FARM RD | OAKHURST        NJ 07755-1660 | | | |
| Common | 1,500 | HUGH CAMERON JOHNSON | PO BOX 8305 | ROANOKE       VA 24014-0305 | | | | |
| Common | 1,500 | JAMES RONALD DELICH & | SHIRLEY F DELICH JT TEN | 1210 SUNNY LANE | ANOKA MN 55303-1346 | | | |
| Common | 1,500 | MYRNA D PATTESON | PO BOX 125 | AMHERST VA 24521-0125 | | | | |
| Common | 1,500 | NFS/FMTC IRA | FBO PAT CORRIERO | 708 CULVER AVE | UTICA            NY 13501 | | | |
| Common | 1,500 | MICHAEL J JENKOSKI | JOAN M JENKOSKI TEN COM | 1905 WOODLAND TER | BOUND BROOK NJ 08805-1450 | | | |
| Common | 1,500 | WAREHOUSE HOLDINGS (546) | DBA VINCENT E. RHYNES | 513 W 159TH ST | GARDENA CA 90248-2411 | | | |
| Common | 1,500 | ISSAC G PLAMOOTTIL | PREMA G PLAMOOTTIL JT TEN | 122 CIRCLE RIDGE DRIVE | BURR RIDGE IL 60527-8379 | | | |
| Common | 1,500 | TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JOHN BRACHMAN | 527 BUCK ROAD | HOLLAND PA 18966-2149 | | |
| Common | 1,500 | DAVID BUSTER PIGMAN | 529 BRIGHT STREET | SAN FRANCISCO CA  94132-2803 | | | | |
| Common | 1,500 | ANIL MISHRA | 3443 ESPLANADE AVE APT 109 | NEW ORLEANS LA  70119-2924 | | | | |
| Common | 1,500 | GREGORY J PYCH | 145 FOURTH STREET | CLIFTON NJ  07011-3237 | | | | |
| Common | 1,500 | STEPHEN M ALLIE | PO BOX 426 | POTLATCH ID  83855-0426 | | | | |
| Common | 1,500 | CHERYL A WALKER & | JAMES W WALKER JTWROS | 1675 WELLESLEY KNOLL | KESWICK VA  22947-9123 | | | |
| Common | 1,500 | DANIEL K IVANDJIISKI | 220 E 63RD STREET | APT PHG | NEW YORK NY  10065-7660 | | | |
| Common | 1,500 | JOHN  & DONNA  GINGRAS TRUST | UAD 04/14/2000 | DONNA M GINGRAS TTEE | 32 VISTA GARDENS TRAIL | #206 | VERO BEACH FL  32962-0702 | |
| Common | 1,500 | CHARLES R ALLYSON | 425 COUNTRY LAND DR. | NORTH HAVERHILL NH  03774-5816 | | | | |
| Common | 1,500 | ROBERT T BARATTA | 2302 E. GRACE STREET | RICHMOND VA  23223-7152 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,500 | CAROLYN S ARNOLD | 400 W WALNUT | CARL JUNCTION MO 64834-9748 | | | | |
| Common | 1,500 | GARY B WOODS & | JERILYN J WOODS JTWROS | 1108 BARBARA CIR | ERIE CO 80516-9043 | | | |
| Common | 1,500 | JOSEPH M VAN REMOORTERE | IRA | TD AMERITRADE CLEARING CUSTODIAN | 1598 C WEST RD | FLORENCE WI 54121 | | |
| Common | 1,500 | ROLF O ORCHARD | IRA | TD AMERITRADE CLEARING CUSTODIAN | 324 20TH PLACE | MANHATTAN BEACH CA 90266-4541 | | |
| Common | 1,500 | AMY FU Z YU | SEP IRA E*TRADE CUSTODIAN | 11677 ROCKHURST RD | CASTRO VALLEY CA 94546-1504 | | | |
| Common | 1,500 | KUN MO | IRA R/O ETRADE CUSTODIAN | 2441 CORRIEA WAY | FREMONT CA 94539-4414 | | | |
| Common | 1,500 | WILLIAM L TARR | 63 SOUTHWICK DR | ORCHARD PARK NY 14127-1650 | | | | |
| Common | 1,500 | LINDA D HUNT | IRA E*TRADE CUSTODIAN | 5109 SUMMER BROOK DR | COLLEYVILLE TX 76034-5415 | | | |
| Common | 1,500 | LANCE M KOTCHER | 2464 RANCH ACRE CIRCLE | JUPITER FL 33478 | | | | |
| Common | 1,500 | ANOOP KAISTHA IRA TD AMERITRADE | INC CUSTODIAN | 28 YORKSHIRE VILLAGE RD | LAWRENCEVILLE NJ 08648-1326 | | | |
| Common | 1,500 | PATRICIA A CRUME | IRA | TD AMERITRADE CLEARING CUSTODIAN | 1727 INVERNESS DRIVE | MARYVILLE TN 37801 | | |
| Common | 1,500 | JOHN GHISONI | 727 WILMOT RD | SCARSDALE NY 10583-6534 | | | | |
| Common | 1,500 | WEISHI XIA | ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 55 ELM RD | DEVENS MA 01432 | | |
| Common | 1,500 | JOSEPH C LAVIN | IRA | TD AMERITRADE CLEARING CUSTODIAN | 63 CENTERSHORE RD | CENTERPORT NY 11721-1552 | | |
| Common | 1,500 | MEI PING WANG & | KIN FAI WONG JT TEN | 10 MONROE STREET #GK5 | NEW YORK NY 10002 | | | |
| Common | 1,500 | IRIS CHIN & | TOM CHIN JT TEN | 7845 NORCANYON WAY | SAN DIEGO CA 92126-1164 | | | |
| Common | 1,500 | DANNY ASHBY ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | PO BOX 117 | HURLEY VA 246200117 | | | |
| Common | 1,500 | JOHNNY E HATFIELD | 3805 EXETER RD | RICHMOND VA 23221-3305 | | | | |
| Common | 1,500 | JACK HYDE & | JERRY LEE HYDE JT TEN | 6961 TERRELL ST | GROVES TX 77619-6301 | | | |
| Common | 1,500 | PETRISOR NICOLAESCU | 15876 NW WEST UNION RD APT 23 | PORTLAND OR 972299336 | | | | |
| Common | 1,500 | WALTER A DOUGHERTY ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 3205 MORGAN CREEK CT | VALPARAISO IN 46385-2986 | | | |
| Common | 1,500 | JAYNE BIALKOWSKI | 24 UNWIN DR | TRENTON NJ 08610-1715 | | | | |
| Common | 1,500 | SANJAY KOHLI | 3 MARY CT | CRANBURY NJ 08512-3052 | | | | |
| Common | 1,500 | CHRISTIAN HAAS | KUMREUT-KIRCHBERGSTRASSE 20 | ROEHRNBACH 94133 | GERMANY | | | |
| Common | 1,500 | MARK SUNGSOO KIM & CHUNGOK KIM JT TE | 104-603 HYUNDAI HOMETOWN SUITE | 31-27 WIRYESEONG-DAERO 12-GIL SONGPA | SEOUL 110-121 | KOREA (REPUBLIC OF) | | |
| Common | 1,500 | JASWINDER S SAMRA TR FBO JS SAMRA | MD PROF. CORP. DEFINED BENEFIT PP | UA JAN 01 2005 | 1804 PASEO OVERLOOK CT | LAS VEGAS NV 89128 | | |
| Common | 1,500 | SAL JOHN DIMATTEI JR & | SALVATORE DIMATTEI JT TEN | 4514 43rd Street Apt 2A | Sunnyside NY 11104 | | | |
| Common | 1,500 | SCOTT L OBERSCHLAKE ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 2788 BRIDLE RIDGE WAY | BUFORD GA 30519-7661 | | | |
| Common | 1,500 | OTIS J LAMBERT | 65 WHITE LN | BAXTER KY 40806-8546 | | | | |
| Common | 1,500 | RICHARD G JOHNSON SR & SHELBY D | JOHNSON JT TEN | 824 CARLTON BLVD | STATEN ISLAND NY 103123337 | | | |
| Common | 1,500 | JAMES D SILVER | 1321 MALVERN AVE | PITTSBURGH PA 152171142 | | | | |
| Common | 1,500 | MICHAEL A HARRISON IRA TD | AMERITRADE CLEARING CUSTODIAN | 137 BEECH ST | GALLIPOLIS OH 456319419 | | | |
| Common | 1,500 | JULIE RENEE CLARK | 42979 234TH ST | HOWARD SD 573496925 | | | | |
| Common | 1,500 | DERRICK M BUSSELL | 516 COZY CROW TRAIL | JACKSONVILLE NC 28540 | | | | |
| Common | 1,500 | MINAS ARUTYUNYAN | 10238 WOODWARD AVE | SUNLAND CA 910403344 | | | | |
| Common | 1,500 | DUANE BURG ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 1627 14TH AVE W | GOODING ID 83330 | | | |
| Common | 1,500 | RODNEY L NORRIS | TOD | 2710 HAZY HOLLOW RUN | ROSWELL GA 30076-3601 | | | |
| Common | 1,500 | ANTHONY J FRANK TR FBO | ANTHONY J FRANK REVOCABLE TRUST | UA AUG 11 2010 | 12204 CREEK CROSS WAY | HENRICO VA 23233 | | |
| Common | 1,500 | USAA FED SVGS BNK C/F SDIRA | MICHAEL BRIAN VOLK | 904 HERTZLER RD | MECHANICSBURG PA 17055 | | | |
| Common | 1,500 | USAA FED SVGS BNK C/F SDIRA ROTH | SCOTT M FARKAS | 69 EVERGREEN ST | GORDONVILLE PA 17529 | | | |
| Common | 1,500 | BRANDON E LAWSON | 316 ROBERTSON RD | ANDERSON SC 29621 | | | | |
| Common | 1,500 | EDWARD A BOHANNON AND | SHEILA M BOHANNON TEN ENT | 2808 GIBSON OAKS DR | OAK HILL VA 20171 | | | |
| Common | 1,500 | EDWARD IRA BRODY & | BARBARA RUTH BRODY JTWROS | 4772 SWEETMEADOW CIR | SARASOTA FL 34238 | | | |
| Common | 1,500 | USAA FED SVGS BNK C/F SDIRA | MELVIN L WEBER | 652 BUTLER SPRINGS CIR | GROVETOWN GA 30813 | | | |
| Common | 1,500 | SCOTTRADE INC CUST FBO | ELAINE VU COVERDELL ESA | (ANH BUI RESP INDIV) | 3611 PINE VALLEY DR | PEARLAND TX 77581 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,500 | SCOTTRADE INC CUST FBO | DAVID LEE WERA ROLLOVER IRA | 5315 S 42ND ST | MILWAUKEE   WI 53221 | | | |
| Common | 1,500 | SCOTTRADE INC CUST FBO | ALAN WHITNEY ROLLOVER IRA | 10106 KINNEY RD | HOUSTON   TX 77099 | | | |
| Common | 1,500 | ROBERT WILLIAM WHITE | MICHELLE SUSAN ROWLAND JT TEN | 1658 SHEVLIN ST | FERNDALE   MI 48220 | | | |
| Common | 1,500 | SCOTTRADE INC CUST FBO | JOHN SCHABINGER ROLLOVER IRA | 6555 SITTA LN | GRANITE BAY   CA 95746 | | | |
| Common | 1,500 | RICHARD ALLAN REINHARDT JR | 8462 RUGBY RD | PASADENA   MD 21122 | | | | |
| Common | 1,500 | ARTHUR J SPINA | JUNE A SPINA JT TEN | 46 ASHFORD DR | BOHEMIA   NY 11716 | | | |
| Common | 1,500 | HEIDI G STEDING | RALPH H STEDING JT TEN | 5825 ARBUTUS TR | FAYETTEVILLE   NC 28311 | | | |
| Common | 1,500 | RUTH T. MAXWELL REVOCABLE TRUS | DTD 11/25/97 | RUTH T. MAXWELL TTEE   * | 8800 WALTHER BLVD  APT 1220 | PARKVILLE MD  21234-9002 | | |
| Common | 1,500 | FRANCIS T. MAXWELL REVOCABLE | TRUST DTD 11/25/97 | FRANCIS T. MAXWELL TTEE * | 8800 WALTHER BLVD  APT 1220 | PARKVILLE MD  21234-9002 | | |
| Common | 1,500 | EDWARD D JONES & CO CUSTODIAN | FBO MATTHEW M TURPIN IRA | 2826 CUMBERLAND AVENUE | MIDDLESBORO KY  40965-1540 | | | |
| Common | 1,500 | CETERA INV SVCS AS C-F IRA | RANDALL J LAMB | P O BOX 231 | ROUSEVILLE PA  16344-0231 | | | |
| Common | 1,500 | EDWARD J BRODBECK & | ELISA BRODBECK TIC | 436 WEST WOODGATE CT | BATON ROUGE LA 70808-5417 | | | |
| Common | 1,500 | JAYNE A HOLOWACHUK | 333 CEDAR HILL AVE | WYCKOFF NJ 07481-2312 | | | | |
| Common | 1,500 | DAVID CHAPPELL | 7808 WORTH AVE E | BENTON AR 72019-6970 | | | | |
| Common | 1,500 | CARLOS VEGA | 6053 LOS PUEBLOS DR | EL PASO TX  79912-7516 | | | | |
| Common | 1,500 | ANTHONY MAI | 1546 BERKSHIRE CT | SAN MARCOS  CA  92069-1182 | | | | |
| Common | 1,500 | LITTLEBERRY A GILLELAND | 6710 BAYMEADOW DR. | GLEN BURNIE  MD  21060 | | | | |
| Common | 1,500 | EDWARD D JONES & CO CUSTODIAN | FBO DARYL TASLER        RTH | 1240 20TH ST | WINDOM MN  56101-1109 | | | |
| Common | 1,500 | GENE GAGAS | 9115 SUNSET DRIVE | ROSHOLT WI  54473-8942 | | | | |
| Common | 1,500 | ALICE O YUR ROTH IRA TD AMERITRADE | CLEARING  CUSTODIAN | 4598 ARCTIC FOX RD NW | ROCHESTER  MN  55901-3914 | UNITED STATES | | |
| Common | 1,500 | THANH-TRUC N NGUYEN | 1235 LAWTON ST | SAN FRANCISCO  CA  94122-3429 | | | | |
| Common | 1,500 | JOHN C LANDRY | 2 BEACON HILL TER | SHELTON  CT  06484-5904 | | | | |
| Common | 1,500 | DIANE LEUNG & | EDWARD LEUNG JT TEN | 16811 JEWEL AVE | FRESH MEADOWS NY  11365-3216 | | | |
| Common | 1,500 | GREAT-WEST TRUST COMPANY LLC TR | TD AMERITRADE HOLDING CORP | FBO DAVID S JOHNSON | 1852 N 1550 E | PROVO  UT  84604-5731 | | |
| Common | 1,500 | SCOTTRADE INC CUST FBO | DOUGLAS WK JUE IRA | 56 MOLIMO DR | SAN FRANCISCO   CA 94127 | | | |
| Common | 1,500 | SEAN P LANDRY | 7 BEVERLY ST | METHUEN   MA 01844 | | | | |
| Common | 1,500 | PEI YOONG KOH | 1133 N GRAPE DR APT D202 | MOSES LAKE   WA 98837 | | | | |
| Common | 1,500 | HARRY E KOLKHORST | BARBARA G KOLKHORST JT TEN | 5007 AUGUSTA CIR | COLLEGE STATION   TX 77845 | | | |
| Common | 1,500 | ELLIOT L KORN | 386 LARIMORE VALLEY DR | CHESTERFIELD   MO 63005 | | | | |
| Common | 1,500 | SCOTTRADE INC CUST FBO | MICHAEL J KOVACK ROLLOVER IRA | 4433 PINE DR | NEWBURGH   IN 47630 | | | |
| Common | 1,500 | JEFFREY KETTERMAN | 11109 INDIAN LEGENDS DR 302 | LOUISVILLE   KY 40241 | | | | |
| Common | 1,500 | PETER A LOBLEY | 9 LINDEN CIRCLE | GEORGETOWN   MA 01833 | | | | |
| Common | 1,500 | MINH VAN LUONG | 504 DENNIS AVE | SILVER SPRING   MD 20901 | | | | |
| Common | 1,500 | MAI NGUYEN | 9571 BEYERLE HILL RD | VALLEY VIEW   OH 44125 | | | | |
| Common | 1,500 | BACH TUYET NGHIEM | 12245 EBERLE PL | CERRITOS   CA 90703 | | | | |
| Common | 1,500 | SCOTTRADE INC CUST FBO | VICTOR P PACQUING ROTH | 200 SALINAS AVE | SAN FRANCISCO   CA 94124 | | | |
| Common | 1,500 | SCOTTRADE INC CUST FBO | STEPHEN MCLAUGHLIN IRA | 33 CEDAR ST | EAST MILLINOCKET   ME 04430 | | | |
| Common | 1,500 | SCOTTRADE INC CUST FBO | DEMPSEY N MADISON IRA | 2317 BENTON PL | DAVIS   CA 95618 | | | |
| Common | 1,500 | DONALD MURDZEK | DIANE E MURDZEK JT TEN | W789 TOWN HALL DR | PULASKI   WI 54162 | | | |
| Common | 1,500 | SCOTTRADE INC CUST FBO | JEFFERY A CRITES ROTH IRA | 2734 GRANITE CREEK DR | LEANDER   TX 78641 | | | |
| Common | 1,500 | RANDY HAMMOND TOD | SUBJECT TO STA TOD RULES | 3450 HARRIS ST | EUGENE   OR 97405 | | | |
| Common | 1,500 | DALE FIKE | PAMELA FIKE JT TEN | 30151 ROAD K | DEWEESE   NE 68934 | | | |
| Common | 1,500 | YUNELDYS GARCES | 806 DOWNING ST | PARLIN   NJ 08859 | | | | |
| Common | 1,500 | EUGENE J BECK | MARY J JARVEY-BECK JT TEN | 27455 FOXHAVEN DR | WIND LAKE   WI 53185 | | | |
| Common | 1,500 | SCOTTRADE INC CUST FBO | MARK STEPHEN BUTTIMER SR ROLL | 4043 FAWN RUN | MARIETTA   GA 30068 | | | |
| Common | 1,500 | SCOTTRADE INC CUST FBO | KEVIN J BURLEY IRA | 97 BROADMEADOW DR | EAST BRIDGEWATER   MA 02333 | | | |
| Common | 1,500 | PTC CUST ROLLOVER IRA FBO | R. HANK SALYER | 1560 PINE GROVE RD. | SUITE C | STEAMBOAT SPRING CO  80487 | | |
| Common | 1,500 | JEROME R HABERKORN AND | GLADYS PEARL HABERKORN JTTEN | 1515 ELLEJOY ROAD | SEYMOUR TN  37865-3829 | | | |
| Common | 1,500 | HAK H KIM | 159 HOPPER ST. | HACKENSACK NJ  07601 | | | | |
| Common | 1,500 | MATTHIAS HORNAUS | LEIMATT B | 6317 | OBERWIL BEI ZUG | SWITZERLAND | | |
| Common | 1,500 | DEMAX LLC | DANIEL MACDONALD | PRESIDENT | 150 SE 119TH ST | SOUTH BEACH OR  97366-9831 | | |
| Common | 1,500 | PTC CUST ROTH IRA FBO | MONICA T ENGLE | 2395 TEMPLE HILL ROAD | ERWIN TN  37650 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,500 | OPPENHEIMER & CO INC CUSTODIAN | FBO NEAL T DEFAZIO ROTH IRA | 10 PRIMROSE LN | BRIDGEPORT WV 26330-1466 | | | |
| Common | 1,500 | RICHARD L HOLLEY & | DONNA Y HOLLEY JT/WROS | 6 PINACLE LN | MORGANTOWN WV 26508 | | | |
| Common | 1,500 | PETER G NEAMAN & | VICTORIA J MARSICK JTWROS | 501 E 79TH ST # 14-C | NEW YORK NY 10075 | | | |
| Common | 1,500 | TAO WANG | 75 BEHR AVE APT 204 | SAN FRANCISCO CA 94131-1185 | | | | |
| Common | 1,500 | HERBERT JOHNSON (ROTH IRA) | FCC AS CUSTODIAN | 2167 BROOKHAVEN DR | FLINT   MI 48507-4601 | | | |
| Common | 1,500 | KURT WESTMAN & | KATHLEEN WESTMAN JT TEN | 6920 POINTE INVERNESS WAY | SUITE 140 | FT. WAYNE IN 46804 | | |
| Common | 1,500 | NARESH DHAWAN | 3 DAYTON DRIVE APT 18D | EDISON  NJ 08820 | | | | |
| Common | 1,500 | PETER S CRONINGER | FCC CUSTODIAN TRAD IRA | 3419 WOODCLIFF RD | SHERMAN OAKS  CA 91403-5044 | | | |
| Common | 1,500 | JOSHUA A KUHNS | 7550 BLUE HOLLY DRIVE | LEWIS CENTER  OH 43035 | | | | |
| Common | 1,500 | JASON RAMAEKER | 2916 STERLING SILVER ST | LAS VEGAS  NV 89108 | | | | |
| Common | 1,500 | JOHN A BAILEY ROTH IRA | 9110 ROUZIE COURT | MECHANICSVILLE  VA 23116 | | | | |
| Common | 1,500 | WELLS FARGO BANK TTEE FBO | RAJESH PATEL | PARSONS CORP RET SAVINGS SDA | 1466 EAGLE COURT | GLENDALE HEIGHTS IL  60139 | | |
| Common | 1,500 | ALFRED P CONTEH FBO LAMIN CONTEH ESA | 1615 PARK AVE#5G | ASBURY PARK NJ 07712 | | | | |
| Common | 1,500 | MICHAEL PAUL LUSTIG | 171 W 71ST ST APT 6A | NEW YORK NY 10023-3801 | | | | |
| Common | 1,500 | JOE V REID & | TAMMY R REID | JT TEN WROS | 466 BLOSERVILLE RD | NEWVILLE PA  17241-8703 | | |
| Common | 1,500 | JUSTIN COOPER | 270 17TH ST NW UNIT 2505 | ATLANTA  GA  30363-1218 | | | | |
| Common | 1,500 | STERNE AGEE & LEACH INC C/F | JAMES LANDRY IRA | 8749 GRAND CAILLOU RD | DULAC LA  70353-2111 | | | |
| Common | 1,500 | MISS. OLGA SOKOLOVSKY OR | MR. ROBERT NASRALLAH | 380 WARREN RD | KING CITY ON  L7B 1C4 | | | |
| Common | 1,500 | ROGER BAHANS | 107 JULIA RD | WINNIPEG MB  R2M 0W4 | | | | |
| Common | 1,500 | DR MARCEL VANWOENSEL | 36 LORNE AVE | SWAN LAKE MB  R0G 2S0 | | | | |
| Common | 1,500 | MRS REN XING | 1521 MCMILLIAN PL SW | EDMONTON AB  T6W 1V6 | | | | |
| Common | 1,500 | JEFFERY P SAWATZKY | BOX 11 SITE 4 RR 2 | DIDSBURY AB  T0M 0W0 | | | | |
| Common | 1,500 | M DENIS BILODEAU | 371 RUE DU COTEAU | LA TUQUE QC  G9X 2A2 | | | | |
| Common | 1,500 | FMT CO CUST IRA | FBO MICHAEL J WILLMS | 1749 SEVEN OAKS LN | MINOCQUA     WI 54548-9613 | | | |
| Common | 1,500 | FMTC CUSTODIAN - ROTH IRA | FBO ALICE HARELAND | 371 GLENWOOD AVE | JAMESTOWN     ND 58401-7676 | | | |
| Common | 1,500 | FMTC CUSTODIAN - ROTH IRA | FBO CHARLES S MEISENHELTER | 2343 ABERDEEN BEND | CARROLLTON     TX 75007-2040 | | | |
| Common | 1,500 | MICHAEL JOHN BLECHA & | MARGARET C BLECHA JT TEN | 1420 S CRESCENT AVE | PARK RIDGE IL     60068 | | | |
| Common | 1,500 | HSU LEE LIU | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 9307 PRESTONWOOD DR | SHREVEPORT LA     71115 | | |
| Common | 1,500 | TRACY MARIE YANTA & | JOHN CONRAD GRATZEK SR JT TEN | 10891 ELLINGWOOD AVE NW | MAPLE LAKE MN     55358 | | | |
| Common | 1,500 | SHERI LARSEN | SEPARATE PROPERTY/SUB ACCT#1 | TOD BENEFICIARY ON FILE | 601 108TH AVE NE STE 2000 | BELLEVUE WA 98004-4376 | | |
| Common | 1,500 | FMTC TTEE | DELTA AIR LINES INC | FBO SYED M NAQVI | 1275 RIDGE VISTA CT | LAWRENCEVILLE   GA 30043-7019 | | |
| Common | 1,500 | FMTC TTEE | URS CORP 401(K) PLAN | FBO JOHN N FISLER | 98414 CANYON VIEW DR | KENNEWICK     WA 99338-7565 | | |
| Common | 1,500 | FMTC TTEE | OGE ENERGY CORP | FBO MICHAEL WESLEY WATTERS | 603 CHEROKEE | MORRISON     OK 73061-9606 | | |
| Common | 1,500 | G NEFF & J NEFF TTEE | NEFF FAMILY REVOCABLE TRUST | U/A DTD 06/08/2012 | 4402 E DUANE LANE | CAVE CREEK AZ     85331 | | |
| Common | 1,500 | CHARLES SCHWAB BANK TTEE | MAYER BROWN USA SAVINGS PLAN | FBO HANS JOSEPH GERMANN | 1115 FLORENCE AVE | EVANSTON IL     60202 | | |
| Common | 1,500 | GENNARO VILLELLA | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1790 E VENICE AVE STE 203 | VENICE FL     34292 | | |
| Common | 1,500 | FMT CO CUST IRA ROLLOVER | FBO CLAUDIA M WEBER | 9058 COWAN RD | CANASTOTA     NY 13032-4904 | | | |
| Common | 1,500 | FMT CO CUST IRA ROLLOVER | FBO DOUGLAS J SOWDER | 5641 LADY WAY | HOPE MILLS   NC 28348-9390 | | | |
| Common | 1,500 | FMT CO TTEE FRP PS A/C | CHARLES S MEISENHELTER | FBO DIANA M MEISENHELTER | CHARLES S MEISENHELTER P/ADM | 2343 ABERDEEN BND | CARROLLTON     TX 75007-2040 | |
| Common | 1,500 | FMT CO CUST IRA | FBO ADEENA DAVIDSON | 9034 REDONDO DR | DALLAS      TX 75218-4145 | | | |
| Common | 1,500 | FMTC CUSTODIAN - ROTH IRA | FBO GARY LEE LUTYNSKI | 762 SHADY RIDGE CT | GRAFTON     WI 53024-9532 | | | |
| Common | 1,500 | RASIKLAL D NAGDA | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 439 SW 45TH ST | OCALA FL     34474 | | |
| Common | 1,500 | ROSANNE HUNG LAU | 2714 AGUA VISTA DR. | SAN JOSE CA     95132 | | | | |
| Common | 1,500 | CHUNXIANG YAO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 67 FLORHAM PARK DR | SPRING TX     77379 | | |
| Common | 1,500 | KAREN M ROSSER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 707 LAUREL CHASE SW | MARIETTA GA     30064 | | |
| Common | 1,500 | JOSEPH C BARONI | 962 S GENEVIEVE LN | SAN JOSE CA     95128 | | | | |
| Common | 1,500 | TIMOTHY A FALLON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1243 EDWARD RD | NAPERVILLE IL     60540 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,500 | FMTC CUSTODIAN - ROTH IRA | FBO ROBERT L MACLEOD | 712 LEMONGRASS LN | WELLINGTON       FL 33414-8223 | | | |
| Common | 1,500 | STEVEN L MARKS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4653 N RIDGE DR | AKRON OH           44333 | | |
| Common | 1,500 | MILO KUDLICKA AND | DANIELA KUDLICKA JTWROS | 11147 DOVERHILL RD | SAN DIEGO CA 92131-3675 | | | |
| Common | 1,500 | JIM CHEN | PO BOX 3159 | NEW YORK NY 10008-3159 | | | | |
| Common | 1,500 | SEAN H ALBRECHT | 9801 FM 219 | CLIFTON TX 76634-3682 | | | | |
| Common | 1,500 | BANK OF AMERICA N.A.  TTEE | SOUTHERN CO EMP SAVI | FAO WILLIAM G ROBERTSON | 3207 POPLAR AVE | MOSS POINT MS 39563-2137 | | |
| Common | 1,500 | SUSAN M FLYNN | TOD BENEFICIARIES ON FILE | 1375 SAXONY CIR APT 121 | PUNTA GORDA FL 33983-6300 | | | |
| Common | 1,500 | CUST FPO | VERNON ST. JOHN IRA | FBO VERNON ST. JOHN | PO BOX 149 | MARICOPA AZ 85139-0049 | | |
| Common | 1,500 | EZRA HARRIS | SHLOMO BAUM 17 APT 4 | JERUSALEM 93123 ISRAEL | | | | |
| Common | 1,500 | SELF TRADE SA TRADING | ARAGONESES  2A | GRAN VÍA | | 30 MADRID  SPAIN 28013 | | |
| Common | 1,495 | CHRISTOPHER L SMITH (IRA) | FCC AS CUSTODIAN | 1213 OLD COUNTY FARM RD. | UNION MO  63084-3236 | | | |
| Common | 1,490 | ROBERT NEIL FERGUSON RIRA | RAYMOND JAMES & ASSOC INC CSDN | PO BOX 457 | CHARLESTON SC 29402-0457 | | | |
| Common | 1,490 | MARIA KROUPYCHEVA | 847 WOODBINE RD | HIGHLAND PARK IL  60035-3733 | | | | |
| Common | 1,490 | GIAN P DILAWARI | MYRIAM S DILAWARI TTEES | DILAWARI FAMILY TRUST | U/A 9/28/05 | 8708 SNOWHILL CT | POTOMAC     MD 20854-4411 | |
| Common | 1,481 | EDWARD D JONES & CO CUSTODIAN | FBO MARK A KAMM     IRA | 1590 WEDGEWOOD DR | RICHLAND CENTER WI 53581-2984 | | | |
| Common | 1,480 | MARIE S CHARBONNET | 7640 LASALLE AVE APT 106 | BATON ROUGE  LA  70806-8313 | | | | |
| Common | 1,475 | MR ERIC JACQUES | 7425 MAGISTRATE TERR | MISSISSAUGA ON  L5W 1L2 | | | | |
| Common | 1,471 | JONATHAN COLLINS | HOLLON & COLLINS | P.O. BOX 779 | HAZARD KY  41702-0779 | | | |
| Common | 1,464 | BINCKBANK N.V. (BEWAARBEDRIJF/ | CUSTODY) | BARBARA STROZZILAAN 310 | 1083 HN AMSTERDAM | THE NETHERLANDS | | |
| Common | 1,450 | KEVIN J VALENCIK | 1821 PADDOCK CT | NAPERVILLE   IL 60565-2846 | | | | |
| Common | 1,450 | MYRON MOORE IRA TD AMERITRADE | CLEARING  CUSTODIAN | 17067 CORBY ST | OMAHA NE  68116-2214 | | | |
| Common | 1,450 | MARY W VOLK TTEE | MARY WALKER VOLK REV TRUST | 41478 | 8623 BROWN SUMMIT ROAD | RICHMOND VA  23235-4135 | | |
| Common | 1,450 | GLENN W FRALEY | 1040 W HICKORY GROVE RD | BLOOMFIELD TOWNSHIP  MI 48302 | | | | |
| Common | 1,450 | SCOTTRADE INC CUST FBO | DIANA CECILIA HEDIN ROLLOVER I | PO BOX 158 | EAGLE CREEK        OR 97022 | | | |
| Common | 1,450 | MR. ALEXEY SERGEV | 100 OWL RIDGE DR | RICHMOND HILL ON  L4S 1R1 | | | | |
| Common | 1,450 | MINAXI BHUPENDRA TRIVEDI | CHARLES SCHWAB & CO INC CUST | M&B IMAGE CORPORATION 1401K PL. | PO BOX 31654 | TUCSON AZ           85751 | | |
| Common | 1,449 | NANCY ANTULIS IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 448 CATALINA DR | AKRON  OH  44319-4304 | | | |
| Common | 1,437 | USAA FED SVGS BNK C/F SDIRA R/O | JOSEPH T CORR | 15953 WOODMEADOW CT | COLORADO SPRINGS   CO 80921 | | | |
| Common | 1,435 | ROBERT BEATTIE SEP IRA | RAYMOND JAMES & ASSOC INC CSDN | 5096 OLD TRAVELLER LN | MECHANICSVILLE VA 23111-6429 | | | |
| Common | 1,430 | IRA FBO ROSEANN DERUYTER | PERSHING LLC AS CUSTODIAN | N6110 ALPINE RD | SHEBOYGAN FLS WI 53085-2220 | | | |
| Common | 1,429 | MOHAMMAD REZA MOINI TTEE | FOXHALL DENTAL CENTER | FBO CRISTINA IONESCU | 3301 NEW MEXICO AVE NW STE 323 | WASHINGTON DC 20016 | | |
| Common | 1,425 | YUAN XIA | 777 SAN ANTONIO RD APT 27 | PALO ALTO       CA 94303 | | | | |
| Common | 1,423 | ROGER L COX | 215 S 21ST STREET | MIDDLESBORO KY  40965-2814 | | | | |
| Common | 1,415 | NICHOLAS A TRAINI | 3309 CASTLE AVE | EAST RIDGE       TN 37412 | | | | |
| Common | 1,413 | SCOTTRADE INC CUST FBO | ROMAN SZEGLOWSKI ROLLOVER IRA | 39 BEECHWOOD PL | CHEEKTOWAGA        NY 14225 | | | |
| Common | 1,410 | GRACE PALESTINO | 171 ARGYLE ROAD | STEWART MANOR NY 11530-4916 | | | | |
| Common | 1,406 | KAIKE PAN | 3063 CORONAL LOOP | SUNSPOT       NM 88349 | | | | |
| Common | 1,400 | LEROY F NAGEL | JAN C NAGEL JT TEN | 9920 BUNDORAN DR | AUSTIN        TX 78717 | | | |
| Common | 1,400 | SCOTTRADE INC CUST FBO | JOHN ALEXANDER HARPER III ROLL | 607 COLLARD VALLEY RD | CEDARTOWN         GA 30125 | | | |
| Common | 1,400 | KAMAL DAHAL | 45 MAINE ST APT 5 | BRUNSWICK       ME 04011 | | | | |
| Common | 1,400 | SCOTTRADE INC CUST FBO | AIJIA CHEN ROTH IRA | 5136 IVYSTONE LN | WINSTON SALEM     NC 27104 | | | |
| Common | 1,400 | ALAN K WARD | 7334 CREEK RIDGE DR | HARRISON        TN 37341 | | | | |
| Common | 1,400 | SCOTTRADE INC CUST FBO | JOHN TUCCIO SEP IRA | 1411 AMESBURY CT | NEW PORT RICHEY    FL 34655 | | | |
| Common | 1,400 | BYRON A RICHARDSON | PO BOX 66559 | SEATTLE      WA 98166 | | | | |
| Common | 1,400 | DELAWARE CHARTER GUARANTEE & TRUST | FBO: JOHN F FAMULARO IRA | 2750 BROADWAY DRIVE | TROPHY CLUB     TX 76262 | | | |
| Common | 1,400 | EMES FOUNDATION INC | C/O MANUEL SCHARF  CHAVA SCHARF & | YISROEL SCHARF | 1575 50 STREET SUITE 201 | BROOKLYN NY 11219-3769 | | |
| Common | 1,400 | GARY D HUBERT | 4104 SORRENTO DR | CHESAPEAKE  VA  233212000 | | | | |
| Common | 1,400 | EDITH R CHRISTOFFERSON | 11111 SUNDOWN RD NW | SHEVLIN  MN  566764513 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,400 | GLEN CAMPBELL & | PATSY CAMPBELL | 1385 OLD LANCASTER ROAD | STANFORD KY 40484-8338 | | | |
| Common | 1,400 | GEORGE C SARKIS ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 6392 BRIGHTPLUME RD | COLUMBIA MD 21044 | | | |
| Common | 1,400 | IRA FBO  KENNETH M PERDUE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | HC 89 BOX 18 | MULLENS WV 25882-9701 | | |
| Common | 1,400 | RAIFFEISENVERBAND SALZBURG | -SINGLE ACCOUNT AGENCY- | SCHWARZSTRASSE 13-15 | 5020 SALZBURG | AUSTRIA | | |
| Common | 1,400 | DAVID W SAUNDERS | 8512 BAY KNOLLS TERRACE | 8512 BAY KNOLLS TERRACE | MIDLOTHIAN VA 23112-6803 | | | |
| Common | 1,400 | KARL M CLOHERTY JR. | ROTH IRA ETRADE CUSTODIAN | 5548  N. PARKSIDE | CHICAGO IL  60630-1210 | | | |
| Common | 1,400 | LEO GILBRIDE | 685 CURECANTI CIRCLE | GRAND JUNCTION CO  81507-9598 | | | | |
| Common | 1,400 | SHARON ROUDEBUSH & | CHARLES ROUDEBUSH JTWROS | 779 FOREST DR | BLOOMFIELD IN  47424-1007 | | | |
| Common | 1,400 | XIANGYUE WEI | 1129 FAIRVIEW AVE #D-2 | ARCADIA CA  91007-7059 | | | | |
| Common | 1,400 | MARTY D RICHARDSON | 19533 SILVER RANCH RD | CONIFER     CO 80433-5605 | | | | |
| Common | 1,400 | FMT CO CUST IRA ROLLOVER | FBO SUSAN M WILKERSON | 1701 QUAIL RUN CT NE | ALBUQUERQUE     NM 87122-1139 | | | |
| Common | 1,400 | FMT CO CUST IRA ROLLOVER | FBO MEHTAB MAX PERVAIZ | 440 QUINOBEQUIN RD | WABAN     MA 02468-2126 | | | |
| Common | 1,400 | WILLIAM T BEASLEY II ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 6731 SUMMERLIN DR | ZACHARY  LA  70791-2677 | | | |
| Common | 1,400 | DOMINIC P IMMER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 5465 POTOMAC ST | SAINT LOUIS  MO  63139-1546 | | | |
| Common | 1,400 | SHALAKO B MCGINNIS IRA TD | AMERITRADE CLEARING CUSTODIAN | 239 CORKWOOD ST | LAKE JACKSON  TX  77566-5709 | | | |
| Common | 1,400 | MARK A WEAVER | 21055 SW  220 ST | MIAMI FL  33170-1005 | | | | |
| Common | 1,400 | WANDA L JOHNSON | 4037 ROUNDING BEND LANE | WILMINGTON NC  28412-7378 | | | | |
| Common | 1,400 | JAY G CUSTER & | LISA K CUSTER JTWROS | 1470 6TH AVE | BALDWIN WI 54002-9354 | | | |
| Common | 1,400 | SHARON F GLEASON | 7546 CROSS GATE LANE | ALEXANDRIA VA  22315-4619 | | | | |
| Common | 1,400 | JOHN BARTEK | R/O IRA E*TRADE CUSTODIAN | 32052 GRAND PARKE BLVD | FERNANDINA FL  32034-1130 | | | |
| Common | 1,400 | HSI-FANG YUAN | 153 CENTRE ST STE 201A | NEW YORK  NY  10013-4127 | | | | |
| Common | 1,400 | 002 099 | ENERGY INDICE BACK BOOK | *EQ US DERIVATIVES TRADERS | 390 GREENWICH AVE 3RD FLOOR | NEW YORK NY 10013-2375 | | |
| Common | 1,400 | PADMA RAMASWAMY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1225 YELLOWBRICK RD | PENDLETON IN          46064 | | |
| Common | 1,400 | FMT CO CUST IRA ROLLOVER | FBO LARRY D KROUSE | 709 BUTTERNUT DR | GARLAND          TX 75044-2525 | | | |
| Common | 1,400 | MR. MARC BONNEAU | 2406 E SWAYZE CRES | REGINA SK  S4V 0Z8 | | | | |
| Common | 1,400 | STERNE AGEE & LEACH INC C/F | L DUNCAN GREENWOOD IRA | 2415 RIVER FOREST DR. | MOBILE AL  36605-4439 | | | |
| Common | 1,400 | PEIJUN XU ZHENG | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 125 GILBERT ST. APT. 9 | SAN FRANCISCO CA  94103-5666 | | |
| Common | 1,400 | MR RAYMOND WONG | 207 HAMPSTEAD CIR NW | CALGARY AB   T3A 5P3 | | | | |
| Common | 1,400 | AJA 1947 TRUST | AMILCAR JOHN ADAO & ROSE ADAO | & JOHN H ADAO TTEES | U/A DTD 05/05/1997 | 3215 NORTHEAST 15TH STREET | POMPANO BEACH FL  33062-3343 | |
| Common | 1,395 | SCOTT A CHARBONNET | 725 S HUALAPAI WAY APT 2123 | LAS VEGAS NV  89145-8843 | | | | |
| Common | 1,390 | ANDREA LEE & | CHRISTOPHER LEE JTWROS | 2754 SHADY HOLLOW LOOP | LEHI UT  84043-2342 | | | |
| Common | 1,388 | JERRY L VEA ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 799 W 4000 N | HELPER  UT  84526 | | | |
| Common | 1,370 | GWENDA SELLERS | 3679 TUCKER SCHOOLHOUSE RD | HANSON KY  42413-9356 | | | | |
| Common | 1,360 | CASEY A CRADDICK | 11901 SWEARINGEN DR APT 78 | AUSTIN          TX 78758 | | | | |
| Common | 1,360 | ROBERT C HELLUMS | 3206 GINA DR | MEMPHIS          TN 38118 | | | | |
| Common | 1,360 | LARRY SELZNICK | 26325 PEACOCK PL. | STEVENSON RANCH CA  91381-1143 | | | | |
| Common | 1,360 | FMT CO CUST IRA | FBO MARK ANDREW SCHRYVER | 40 HILLTOP RD | LANCASTER          MA 01523-2125 | | | |
| Common | 1,354 | ATC AS CUST FOR IRA | BRIAN WRIGHT | 3762 CHANCE CT | GULF BREEZE FL  32563-5455 | | | |
| Common | 1,351 | JULES E GOTTSCHALK | 5477 N MILLBROOK AVE | FRESNO CA          93710 | | | | |
| Common | 1,351 | KENNETH E PUTMAN | 2017 NE OVERLAND DR | BLUE SPRINGS     MO 64029-8614 | | | | |
| Common | 1,350 | TANYA ZYGMUNT-MATHEWS | THOMAS E MATHEWS JR | 154 LINCOLN RD | PHILLIPSBURG     NJ 08865-1528 | | | |
| Common | 1,350 | PRASHANNA DHUNGANA | 1914 ROCKLAND DR | AUSTIN TX  78748-3065 | | | | |
| Common | 1,350 | JP MORGAN CHASE NA | STATE OF CALIFORNIA 457 PLAN | FBO MELODIE J HALLETT | 11506 CORTINA PLACE | SAN DIEGO CA 92131-6162 | | |
| Common | 1,350 | MATTHEW CHARLES MASTIN INH IRA | BENE OF CHARLES NORMAN MASTIN | CHARLES SCHWAB & CO INC CUST | 10022 TOLLESON AVE | CHARLOTTE NC          28277 | | |
| Common | 1,350 | PATRICIA M CULLEN | 3391 CERRITO COURT | NAPLES FL  34109 | | | | |
| Common | 1,340 | FMTC TTEE TTEE | KLOCKNER | FBO SCOTT A LEE | 2649 S 950 E | OAKLAND CITY     IN 47660-8436 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,340 | FMTC CUSTODIAN - ROTH IRA | FBO THOMAS E MATHEWS JR | 154 LINCOLN RD | PHILLIPSBURG    NJ 08865-1528 | | | |
| Common | 1,340 | WILLIAM COOKE JR | ROSANNA R COOKE JT TEN | PO BOX 954 | MATTHEWS    VA 23109 | | | |
| Common | 1,335 | PHILIP E CROCKER & | DEANNA S CROCKER JT/WROS | 10337 MAGNOLIA PARK DR | TUSCALOOSA AL 35405-8867 | | | |
| Common | 1,332 | PAUL F REGER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3 TALISMAN WAY DR | FLORISSANT MO    63034 | | |
| Common | 1,325 | THOMAS GROTH | 2461 S COLUMBINE ST | DENVER CO 80210-5423 | | | | |
| Common | 1,320 | ROBERT GRAHAM MALKMUS | 205 BRIGHTWOOD RD | WILMINGTON    NC 28409-5627 | | | | |
| Common | 1,315 | TRACY TRAN | 3224 SW THIESSEN PL | ALOHA OR 97006-2869 | | | | |
| Common | 1,306 | FMT CO CUST IRA ROLLOVER | FBO ROBERT PLISKEY | 103 MELODY LANE | MICHIGAN CITY    IN 46360-5717 | | | |
| Common | 1,304 | HUANGSHENG XU | 4534 ALEX DR | SAN JOSE    CA 95130 | | | | |
| Common | 1,300 | ELAINE CHAU | 10524 WESTLAKE DR APT 102 | BETHESDA    MD 20817 | | | | |
| Common | 1,300 | SCOTTRADE INC CUST FBO | EVAN SCHNEIDER ROTH IRA | 2415 QUEENS PLZ N UNIT 8D | LONG ISLAND CITY    NY 11101 | | | |
| Common | 1,300 | I CHIEH HUANG | TRADITIONAL IRA ACCOUNT | APEX CUST | 9615 KAMPTON DRIVE | BOISE ID 83704-4128 | | |
| Common | 1,300 | THURSTON ATCHLEY | 3018 CUMMINGS HWY  STE F | CHATTANOOGA  TN  37419 | | | | |
| Common | 1,300 | ANDREA R DIORIO | 1315 ROGERS AVE | VINELAND    NJ 08361 | | | | |
| Common | 1,300 | DAVID A CARPENTER TOD | SUBJECT TO STA TOD RULES | PO BOX 6 | CLARKSVILLE    MD 21029 | | | |
| Common | 1,300 | TENA CARRELL | MARTHA RUBIO | TENANT COMMON | 4402 BUENA VISTA 1 | DALLAS TX  75205-4191 | | |
| Common | 1,300 | ESTATE OF BERNARD BANKOWSKI | RICHARD CHOCKO EXECUTOR | C/O RICHARD CHOCKO | 676 HIGBIE LN | WEST ISLIP NY  11795-1601 | | |
| Common | 1,300 | THOMAS C BAILEY | KYONG HAE BAILEY JT TEN | 3454 STYX HILL RD | MEDINA    OH 44256 | | | |
| Common | 1,300 | SCOTTRADE INC CUST FBO | WAYNE P HIMPLE ROTH IRA | 20982 W EASTVIEW WAY | BUCKEYE    AZ 85396 | | | |
| Common | 1,300 | AUSTIN J  ROBERT KARSNAK | 9939 TWIN SHORES DR | WILLIS    TX 77318 | | | | |
| Common | 1,300 | SCOTTRADE INC CUST FBO | NARAYAN G MAKHIJA ROLLOVER IRA | 3 SCHOONER CT | RANDOLPH    NJ 07869 | | | |
| Common | 1,300 | GEORGE QUACKENBUSH | 9203 COWDEN DR | JOHNSTON    IA 50131 | | | | |
| Common | 1,300 | ERIC C SHOTWELL BENE OF | NANCY SHOTWELL DECEASED | IRA E*TRADE CUSTODIAN | 11 TIMBER LANE | BROWNSBURG IN  46112-1049 | | |
| Common | 1,300 | TRENT J MATTHEWS | SEP IRA E*TRADE CUSTODIAN | 10062 N CLIFF SWALLOW CT | MIAMISBURG OH  45342-0847 | | | |
| Common | 1,300 | LAN FANG ZHONG | 2155 W 6TH STREET | BROOKLYN  NY  11223-3726 | | | | |
| Common | 1,300 | MAURICIO ORNELAS & MARYANN ORNELAS | JT TEN | 4836 W. 136TH STREET | HAWTHORNE  CA  90250 | | | |
| Common | 1,300 | YEZHAK D KNOLL ROTH IRA TD AMERITRAD | INC CUSTODIAN | 1154 52ND ST | BROOKLYN  NY  11219-3434 | | | |
| Common | 1,300 | RANDALL WILHELMY | 918 S 153RD CT | OMAHA  NE  68154-2830 | | | | |
| Common | 1,300 | KENNETH STEVEN BOURQUE II IRA TD | AMERITRADE CLEARING CUSTODIAN | 348 GREENSTONE DR | MADISON  AL  357588314 | | | |
| Common | 1,300 | FRANK J CURNOW | 1329 SUNLAND RD | DAYTONA BEACH    FL 32114-5910 | | | | |
| Common | 1,300 | FMT CO CUST IRA ROLLOVER | FBO DOUGLAS EARL GRAY | 409 PARKS RD | JACKSON    MS 39212-3230 | | | |
| Common | 1,300 | IRA FBO  DONALD E BARK | TRP TRUST CO CUSTODIAN | 2704 BAY OAKS DR | MCHENRY IL 60051-3713 | | | |
| Common | 1,300 | IRA FBO SHERRY L MCALLISTER | PERSHING LLC AS CUSTODIAN | DTD 08/13/02 | 404 MOUNTAIN RUN ROAD | LURAY VA 22835-6130 | | |
| Common | 1,300 | BRYCE R OZUR TTEE | BRYCE OZUR SEPARATE PROPERTY TRU | U/A 12/20/02 | FBO BRYCE OZUR | 1358 HOLMBY AVE | LOS ANGELES    CA 90024 | |
| Common | 1,300 | NFS/FMTC SEP IRA | FBO DALE L MCWILLIAMS | 3315 DOCTORS XING | CHARLOTTESVLE    VA 22911 | | | |
| Common | 1,300 | PHILIP ROBERTS | 7415 HICKORY CANYON CT | HUMBLE TX  77396-3752 | | | | |
| Common | 1,300 | JOHN ARNOLD WICKLUND | 7230 STINSON DRIVE | COLORADO SPGS CO  80920-3622 | | | | |
| Common | 1,300 | ROBERT E COYNE | R/O IRA E*TRADE CUSTODIAN | 5552 N BUCKSKIN PASS DR | COLORADO SPGS CO  80917-2725 | | | |
| Common | 1,300 | DONALD L KOZIEL & | ANNE KOZIEL JT TEN | 1660 OXNARD DRIVE | DOWNERS GROVE IL 60516 | | | |
| Common | 1,300 | STEPHEN T RIDGEWAY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 411 W 5TH ST APT 840 | LOS ANGELES CA    90013 | | |
| Common | 1,300 | MAHENDRA R DOSHI | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 18 WOODBURY CT | APPLETON WI    54913 | | |
| Common | 1,300 | MR. SEL TSE | 171 EAGLEMERE DR | WINNIPEG MB  R2K 4L1 | | | | |
| Common | 1,300 | RYAN H TRAYNOR | MAKI TRAYNOR JT TEN | 7613 LAKESIDE AVE | HARRISBURG PA  17112-4201 | | | |
| Common | 1,300 | GENE A TROMLY & | BARBARA J TROMLY TR | UA 08-07-2006 | TROMLY LIVING TRUST | 207 ADMIRAL CT | HAMPTON  VA  23669-1063 | |
| Common | 1,300 | MR ROBERT DORMER | 942 APPLECROSS DR | EAST ST PAUL  MB  R2E 0G5 | | | | |
| Common | 1,300 | MICHAEL M. DEVINE (IRA) | FCC AS CUSTODIAN | 73 PARTRICK ROAD | WESTPORT CT  06880-1835 | | | |
| Common | 1,300 | ROSEMARY P MAYLE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 17851 COURTSIDE LANDINGS CIR | PUNTA GORDA FL 33955 | | |
| Common | 1,300 | FMT CO CUST IRA ROLLOVER | FBO XUDONG XIE | 10521 HOLLINGSWORTH WAY | SAN DIEGO    CA 92127-2871 | | | |
| Common | 1,300 | KENNETH WEI LEE & | GRACE Y LEE JT TEN | 28 ELM ST | GREAT NECK NY    11021 | | | |
| Common | 1,300 | JOE DENNIS TURNER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 399 | PLEASANT VIEW CO 81331 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,300 | PETER HARRISON WRAY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2825 COLA WOODS LN | CHARLOTTESVILLE VA 22901 | | |
| Common | 1,300 | FMT CO CUST IRA | FBO ALBERTO PEREZ | 2424 S LARK LN | WICHITA          KS 67215-0000 | | | |
| Common | 1,298 | JOE BENJAMIN RUSSELL TOD | SUBJECT TO STA TOD RULES | 638 WOODBRIAR LN | SAINT PETERS        MO 63376 | | | |
| Common | 1,297 | DINESH GOSAIN | 43324 HELEN MARIE CT | ASHBURN        VA 20147 | | | | |
| Common | 1,290 | SCOTTRADE INC CUST FBO | JARED L SEAL IRA | 134 BUCKS POCKET DRIVE | NEW MARKET        AL 35761 | | | |
| Common | 1,290 | LAWRENCE LAWSON & | LISA L LAWSON | P O BOX 146 | HYDEN KY 41749-0146 | | | |
| Common | 1,289 | GORDON P STOUT IRA | TD AMERITRADE CLEARING CUSTODIAN | 17197 SW SMITH AVE | UNIT 39 | SHERWOOD OR 97140-7224 | | |
| Common | 1,275 | SCOTIA VALORES S.A. -ACCIONES | APARTADO AEREO 12390-1000 | SAN JOSE | COSTA RICA | | | |
| Common | 1,272 | MARK ALLEN ODEKIRK | 9510 BLAU RD. E. | EATONVILLE WA          98328 | | | | |
| Common | 1,265 | VANESSA D PETERS & | FRED T CHAMBERS JTWROS | 3936 LENNOX BLVD. | NEW ORLEANS LA  70131-8338 | | | |
| Common | 1,265 | SCOTTRADE INC CUST FBO | RONALD HORVATH IRA | 11134 SE SHELFER AVE | ARCADIA        FL 34266 | | | |
| Common | 1,264 | REBECCA JANE CONLEY | PETER JOSEPH CONLEY | PO BOX 793 | AVON          NC 27915-0793 | | | |
| Common | 1,250 | ERIC S SHAWLER | PO BOX 338 | MARTINSVILLE    IL 62442-0338 | | | | |
| Common | 1,250 | LAURA M THOMAS | 620 N COPPELL RD APT 4307 | COPPELL          TX 75019-2055 | | | | |
| Common | 1,250 | ALIK SAKHAROV | 6050 BOULEVARD EAST | APT 4D | WEST NEW YORK    NJ 07093-3932 | | | |
| Common | 1,250 | FMT CO CUST IRA ROLLOVER | FBO FRANCIS ALBERT FULARA | 3146 S GRAHAM RD | SAGINAW        MI 48609-9733 | | | |
| Common | 1,250 | FRANCIS ALBERT FULARA | 3146 S GRAHAM RD | SAGINAW      MI 48609-9733 | | | | |
| Common | 1,250 | ROBERT R HODGSON | 107 PALOS VERDES DR | LAKEWAY TX  78734-4521 | | | | |
| Common | 1,250 | BRIAN E SWAB & | KRISSI L SWAB JT TEN | 4901 VALE DRIVE | NORTH ROYALTON  OH  44133-3146 | | | |
| Common | 1,250 | GUGLIELMO MIELI & | SUSAN LYNNE MIELI JT TEN | 520 PFINGSTEN RD | NORTHBROOK IL  60062 | | | |
| Common | 1,250 | ANABELA FIGUEIRA BORGES | PO BOX 490571 | EVERETT  MA  02149-0010 | | | | |
| Common | 1,250 | CHAO DONG | RM 501 UNIT 5A NO 18 FENGFU LU | BAIXIA QU NANJING | JIANGSU 210004 CHINA | | | |
| Common | 1,250 | HESTER DANG | 41078 FARALLON COM UNIT 300 | FREMONT          CA 94538 | | | | |
| Common | 1,250 | MARSHALL MEREDITH AND | DOROTHY MEREDITH JTTEN | 417 BEACH LANE | CARYVILLE TN  37714 | | | |
| Common | 1,250 | SCOTTRADE INC CUST FBO | DONALD GENE CHADWELL II INHERI | BENE OF DONALD GENE CHADWELL I | 3513 CHAPEL LANE | BIRMINGHAM          AL 35226 | | |
| Common | 1,250 | EDWARD D JONES & CO CUSTODIAN | FBO BILL J BOWLING        IRA | 1827 SANDUSKY ST | FOSTORIA OH  44830-2754 | | | |
| Common | 1,250 | JESSE ROSENBLUM | PO BOX 194 | CLOSTER          NJ 07624 | | | | |
| Common | 1,250 | ERIC C GIBBS & | JENNIFER L GIBBS JT TEN | 499 IRONWOOD DR | BALLWIN MO          63011 | | | |
| Common | 1,250 | ELIZABETH NEWMAN | 377 W 11TH ST APT 3F | NEW YORK NY          10014 | | | | |
| Common | 1,250 | SERGE ROGIER COUTURIER & | A VAN ESTERIK-COUTURIER JT TEN | PO BOX 71499 | DUBAI | UNITED ARAB EMIRATES | | |
| Common | 1,250 | FMT CO CUST IRA ROLLOVER | FBO WILLIAM B VINSON | 7937 EXCALIBER RD. | FRISCO          TX 75035-6763 | | | |
| Common | 1,245 | DIRK M WHITAKER | 10347 HAMPSHIRE GREEN AVE | FAIRFAX VA  22032-3219 | | | | |
| Common | 1,244 | JAMES HENRY KING JR RESP INDV | FBO KATHLEEN C KING ESA | TD AMERITRADE CLEARING CUSTODIAN | 5 HILLARD CIR | NEWPORT NEWS VA  23602-7521 | | |
| Common | 1,238 | MARK W GATCHELL | HIROMI GATCHELL TEN ENT | 28 FAIRFIELD PL | PRINCETON          WV 24740 | | | |
| Common | 1,235 | CURTIS FERGUSON II | 37 UPTOWN RD APARTMENT 2E | ITHACA NY  14850-1620 | | | | |
| Common | 1,234 | SIDNEY LAMART TILLMAN TOD | SUBJECT TO STA TOD RULES | PO BOX 12166 | CHARLESTON        SC 29422 | | | |
| Common | 1,231 | CHARLES SCHWAB BANK TTEE | GOLDEN STATE FOODS CORP 401K | FBO MARK S SELIGMAN | 253 KALLAM MILL RD | MADISON NC          27025 | | |
| Common | 1,230 | ATC AS CUST FOR IRA | HELGA DENTON | 3403 BONDWOOD CIRCLE | JOHNSON CITY TN  37604-8906 | | | |
| Common | 1,230 | PATRICK CARLILE CUST | MADISON GRACE CARLILE UTMA NJ | 1 FOREST VIEW DR | GLADSTONE        NJ 07934-2153 | | | |
| Common | 1,228 | CARRIE J BUCHLER | ROTH IRA ETRADE CUSTODIAN | 5897 NORTHSTAR RD | GAYLORD MI  49735-8748 | | | |
| Common | 1,225 | CHARLES EDWIN HOGAN & RHONDA HOGAN | JT TEN | 5475 COUNTY ROAD 1545 | CULLMAN  AL  350581094 | | | |
| Common | 1,225 | IRA FBO ANDREW C MC CORMICK | TRP TRUST CO CUSTODIAN | 27321 BAILEYS NECK RD | EASTON MD 21601-8505 | | | |
| Common | 1,225 | DAVID A WILT | 219 W NORTH ST | KNOXVILLE        IL 61448 | | | | |
| Common | 1,225 | CINDY M WILLIAMS IRA TD AMERITRADE | CLEARING  CUSTODIAN | 27120 BLUE HILL DR | SUN CITY  CA  925865122 | | | |
| Common | 1,221 | JULIA D BRELD | 145 WEST LANVALE ST | BALTIMORE  MD 21217 | | | | |
| Common | 1,219 | MATTHEW D GELDOF | 277 N 7TH ST APT 3R | BROOKLYN NY  11211-2141 | | | | |
| Common | 1,215 | ANGELA S TADROSS FBO | N TADROSS ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 21 LIGHTHOUSE DR | SOUTH AMBOY NJ 08879 | | |
| Common | 1,210 | JANIS DIANE FAKOURY | IRA ROLLOVER | TD AMERITRADE CLEARING CUSTODIAN | 848 W 57TH ST | KANSAS CITY  MO  64113-1115 | | |
| Common | 1,210 | JERRY M LESLEY | 420 EVELYN RD | MARION          AR 72364 | | | | |
| Common | 1,200 | OMAR KILLAWI | 4051 DOROTHY ST | DETROIT          MI 48211 | | | | |
| Common | 1,200 | SCOTTRADE INC CUST FBO | MATT JOEL JOKI IRA | 16411 SEYMOUR RD | LINDEN          MI 48451 | | | |
| Common | 1,200 | PHILIP MINARIK | NANCY MINARIK JT TEN | 513 DARTMOUTH LN | SCHAUMBURG        IL 60193 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,200 | CHRIS C FOSTER | 55 TEEL CREEK LN | BOONES MILL    VA 24065 | | | | |
| Common | 1,200 | SCOTTRADE INC CUST FBO | SHARON A COOK  ROLLOVER IRA | 3506 BEKAH LN | GLEN ALLEN    VA 23059 | | | |
| Common | 1,200 | VAZGEN ARTOUNIAN | LIDOUSH SHABANI JT TEN | 7041 N 35TH AVE | PHOENIX    AZ 85051 | | | |
| Common | 1,200 | THOMAS S POOVAPPALLIL | 30 MESA PLACE | NANUET NY  10954 | | | | |
| Common | 1,200 | PATRICK J DOLAN | 1829 NARRAGANSETT AVE | BRONX NY  10461-1853 | | | | |
| Common | 1,200 | STEWART E OLSEN | SHERIL V OLSEN JTWROS | PO BOX 185 | NEOLA UT  84053-0185 | | | |
| Common | 1,200 | TEDD C KRUGER | 21922 E CTY RD 8 | PLAINVIEW MN 55964-3007 | | | | |
| Common | 1,200 | ROBERT WALTERS & | PATRICIA WALTERS JTWROS | 3 FOXLANDS AVE PENN | WOLVERHAMPTON  WEST MIDLANDS | WV45LX UNITED KINGDOM | | |
| Common | 1,200 | HAIYU HUANG | 13809 SPRING HEATH RD | PFLUGERVILLE TX  78660-3182 | | | | |
| Common | 1,200 | SUIJUN YI | 8809 138TH CT SE | NEWCASTLE    WA 98059 | | | | |
| Common | 1,200 | MEADOW COURT PARTNERS | ATTN PAUL DZIUBEK | 1486 LOS RANCHITOS DRIVE | DURANGO    CO 81301 | | | |
| Common | 1,200 | MARVIN TOM | HONG YUAN JT TEN | 191 EVELYN WAY | SAN FRANCISCO    CA 94127 | | | |
| Common | 1,200 | JOHN CARLO TUCCIO | 1411 AMESBURY CT | NEW PORT RICHEY    FL 34655 | | | | |
| Common | 1,200 | SCOTTRADE INC CUST FBO | STEVEN P SOLNITZKY ROTH IRA | 3328 GIRARD AVE S | MINNEAPOLIS    MN 55408 | | | |
| Common | 1,200 | ROBERT STRIMPEL SR | MARJORIE J STRIMPEL JT TEN | 36725 HARWICK CT | CLINTON TWP    MI 48035 | | | |
| Common | 1,200 | JAMES MATHIS & IRIS MATHIS JT TEN | 213 CLOUDVIEW DR | AUSTIN TX  787455614 | | | | |
| Common | 1,200 | JOSEPH E VERTOLLI JR | 2034 WHEATON AVE | MILLVILLE  NJ  08332 | | | | |
| Common | 1,200 | SEAN CASEY | 36 WOODLAND FRAMS | PITTSBURGH  PA  15238 | | | | |
| Common | 1,200 | NANCY J TRAMBLAY & | EDWIN R TRAMBLAY JT TEN | TOD | 1210 SACRAMENTO DR | CARPENTERSVILLE  IL  60110-1509 | | |
| Common | 1,200 | PRAHALAD M PATEL & | KUSUM P PATEL JT TEN | 6 PEBBLE CREEK RD | DAYTON NJ  08810 | | | |
| Common | 1,200 | WAYNE R BLOCK | ROTH IRA E*TRADE CUSTODIAN | 23455 VILLENA | MISSION VIEJO CA  92692-1848 | | | |
| Common | 1,200 | SANDESH SHETTY | 41897 FELDSPAR PL | STONE RIDGE VA  20105-2902 | | | | |
| Common | 1,200 | CHRISTOPHER CARNOT SR | 273 GREENHAVEN RD | PAWCATUCK  CT  06379 | | | | |
| Common | 1,200 | DANIEL JOSEPH SCALETTA ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 1313 N MAIZE CT | APT 705 | WICHITA  KS  67212-4391 | | |
| Common | 1,200 | MARIE D COALE & | KIMBERLY COALE JT TEN | 3500 NORTHSTAR RD | APT 625 | RICHARDSON  TX  75082-2665 | | |
| Common | 1,200 | MATTHEW ENGELDRUM | 21 NORWOOD TER | TRUMBULL  CT  06611-3829 | | | | |
| Common | 1,200 | PETER RISI | 1330 N ORANGE DR | APT 215 | LOS ANGELES  CA  90028-7542 | | | |
| Common | 1,200 | HONGQIAN CAO IRA TD AMERITRADE | CLEARING  CUSTODIAN | 5212 MAIN AVE | ORANGEVALE  CA  956625613 | | | |
| Common | 1,200 | IGNACIO DIEGO LEVIN | ISLANDIA 2397 | BARRIO FINCAS DE MASCHWITZ BUENOS AI | ESCOBAR  1625 | ARGENTINA | | |
| Common | 1,200 | KELLY YI | 15042 QUICKSILVER DRIVE | VICTORVILLE CA  92394-0536 | | | | |
| Common | 1,200 | DUANE J AYERS | ROTH IRA E*TRADE CUSTODIAN | 1422 FOREST LANE | FARIBAULT MN  55021-9200 | | | |
| Common | 1,200 | VIJAY GONDHALEKAR & | GIULIA BALDINI JTWROS | 14309 ST MICHAEL DR | LITTLE ROCK AR  72211-5572 | | | |
| Common | 1,200 | JOAN L CALLAWAY ARAGON | PO BOX 36215 | LAS VEGAS NV  89133-6215 | | | | |
| Common | 1,200 | PHILIP MICHAEL SCHOENFELD | 702 REDGATE AVE #4 | NORFOLK VA  23507-1626 | | | | |
| Common | 1,200 | JAMAL M WALKER | 41 BEACH LANE | 41 BEACH LANE | CORAM NY  11727-4006 | | | |
| Common | 1,200 | JOHN H BEELER RESIDUAL | TRUST U/A DTD 03/06/1995 | JOHN BEELER JR TTEE | P O BOX 1695 | GRANTS PASS OR 97528-0144 | | |
| Common | 1,200 | RICHARD KAUFFMAN | 4722 N WISHON | FRESNO    CA 93704-3144 | | | | |
| Common | 1,200 | KEITH A LEE | 2165 E. 14 H ST | YUMA    AZ 85365-0584 | | | | |
| Common | 1,200 | ANITA LUM | 49 ARBOR LN | DIX HILLS    NY 11746-5136 | | | | |
| Common | 1,200 | JORGE ALEJANDRO AGUILAR-ARROYO | 1891 TIMBERLANE RD | SAN MATEO    CA 94402-3967 | | | | |
| Common | 1,200 | FMT CO CUST IRA ROLLOVER | FBO KESHAV K AYARE | 1439 SCOLLON CT | SAN JOSE    CA 95132-2326 | | | |
| Common | 1,200 | FMT CO TTEE FRP MP A/C | PHILLIPPO'S GREENHOUSES | FBO MARK T PHILLIPPO | P/ADM KATHLEEN A BENSCOTER | 305 EAST ST | CARLISLE    MA 01741-1146 | |
| Common | 1,200 | AVERY GAST | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 20392 | JUNEAU AK    99802 | | |
| Common | 1,200 | JOANNE YUK-LING LAU & | JIMMY MOON LAU JT TEN | 2714 AGUA VISTA DR | SAN JOSE CA    95132 | | | |
| Common | 1,200 | CHUNXIANG YAO | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 67 FLORHAM PARK DR | SPRING TX    77379 | | |
| Common | 1,200 | SCOTT CONRAD MCCALL | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1872 ALLENWOOD CIR | LINCOLN CA    95648 | | |
| Common | 1,200 | PATRICK L MORSE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2003 CIRCLE LAKE DR | DODGE CITY KS    67801 | | |
| Common | 1,200 | FMTC TTEE | CONMED SAVINGS PLAN | FBO TOMASZ MARKUT | 1208 S DUNCAN AVE | CLEARWATER    FL 33756-4523 | | |
| Common | 1,200 | FMT CO CUST IRA ROLLOVER | FBO CHRIS R HAGOOD | 13009 SETTLERS POINT TRL | GOSHEN    KY 40026-9525 | | | |
| Common | 1,200 | FMTC CUSTODIAN - IRA BDA | NSPS WILLIAM D ELLISON | 4802 51ST ST W APT 1501 | BRADENTON    FL 34210-5113 | | | |
| Common | 1,200 | FMT CO CUST IRA | FBO ISAAC FRANCO | 30 OLD FARM RD | OAKHURST    NJ 07755-1660 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,200 | CUST FPO | HUNG Y YEE IRRA | FBO HUNG Y YEE | 2224 SKY HARBOR DR | PLANO TX 75025-6075 | | |
| Common | 1,200 | MR BADAL L CHATLANI AND | MRS NEELAM B CHATLANI TIC | 2 TENNYSON ST | EDISON NJ 08820-1810 | | | |
| Common | 1,200 | KATHY Z FRANK | 1121 FAIRVIEW AVE UNIT F | ARCADIA CA 91007-7076 | | | | |
| Common | 1,200 | ATC AS CUST FOR IRA | MICHAEL L MCCLOSKEY | 5357 HEATHROW AVE | KALAMAZOO MI 49009-7723 | | | |
| Common | 1,200 | THOMAS M LACHOCKI | 2485 SHIPROCK WAY | COLORADO SPRINGS CO | 80919-3843 | | | |
| Common | 1,200 | BRIAN W TENNISON | 16107 HEATHCLIFF CT | MOSELEY VA 23120-2241 | | | | |
| Common | 1,200 | ZIVOJIN MATIC         5E** | 1A RICHVIEW ROAD APT 1404 | ETOBICOKE ON M9A 4M5 | | | | |
| Common | 1,200 | STERNE AGEE & LEACH INC C/F | TIMOTHY A REED IRA | 3182 BRADBURY RD | LOS ALAMITOS CA 90720 | | | |
| Common | 1,200 | MR MARK S CZARKOWSKI | 254 VALLEY CREST CRT NW | CALGARY AB T3B 5Z1 | | | | |
| Common | 1,200 | FMT CO CUST IRA | FBO KIRK HARRIS KAPLAN | 16000 SW 74TH CT | PALMETTO BAY    FL 33157-3859 | | | |
| Common | 1,200 | FMT CO CUST IRA ROLLOVER | FBO WEIWEI FENG | 654 MAIN ST | MALDEN      MA 02148-3706 | | | |
| Common | 1,200 | WILLIAM JOSEPH CORNELL | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 115 M ST | BELLE CHASSE LA      70037 | | |
| Common | 1,200 | BRIAN LYNN RUPIPER | DESIGNATED BENE PLAN/TOD | 1469 JOHN RIDGE DR | COLLIERVILLE TN      38017 | | | |
| Common | 1,200 | ANN M RUPIPER | 8093 IRENE BLVD APT 203 | MEMPHIS TN      38125 | | | | |
| Common | 1,200 | >MR CALVIN G BUTLER | 2200 AVENUE ROAD   APT 1009 | NORTH YORK ON M5M 4B9 | | | | |
| Common | 1,200 | DANNY C OMEY | RR 3 | 73803 LONDON ROAD | KIPPEN ON N0M 2E0 | | | |
| Common | 1,200 | CAROLYN FLETCHER- HELTON (IRA) | FCC AS CUSTODIAN | 536 GREEN ACRES RD | BRISTOL VA 24201-2714 | | | |
| Common | 1,200 | ZDZISLA CHMIELEWSKI (IRA) | FCC AS CUSTODIAN | 2000 PRESIDENTIAL WAY | APT 1106 | WEST PALM FL 33401 | | |
| Common | 1,200 | EXEMPT CREDIT SHELTER TST EST | UNDER HENRY BURGER | HILARY NEWMAN TTEE | DTD 10/23/90 | 44 PORTCHESTER DR | JACKSON NJ 08527 | |
| Common | 1,200 | GRENVILLE C BRAMAN JR (IRA) | FCC AS CUSTODIAN | C/O EL MONO AZUL HOTAL AND | AND RESTAURANT APDO 297 | QUEPO 6350 | COSTA RICA | |
| Common | 1,200 | MARCIA E BRYANT | 15317 CARROLL ROAD | MONKTON MD 21111 | | | | |
| Common | 1,199 | CHARLES G MURPHY JR TTEE | CHARLES G MURPHY TRUST | U/A DTD 02/16/1998 | 2150 PRESIDIO ST | NAVARRE FL      32566 | | |
| Common | 1,190 | IRA FBO KATHERINE G BOUGALIS | PERSHING LLC AS CUSTODIAN | C/O JOHN G BOUGALIS POA | 10878 W LOUISE DR | SUN CITY AZ 85373-4013 | | |
| Common | 1,190 | JANOS VARASDI ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 336 COURT ST | ELIZABETH NJ 072061806 | | | |
| Common | 1,187 | MAJED MOHAMMED H MOSSAWA | KING ABDULAZIZ MILITARY COLLEGE / FA | PO BOX 73112 | RIYADH 11538 | SAUDI ARABIA | | |
| Common | 1,185 | MICHAEL IRA DANOVITZ | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5260 CENTRE AVE APT 703 | PITTSBURGH PA      15232 | | |
| Common | 1,182 | SCOTTRADE INC CUST FBO | MIN JEONG LEE ROTH IRA | PO BOX 945 | TUCKER      GA 30085 | | | |
| Common | 1,180 | SU LIAN TAN | 2176 71ST ST | BROOKLYN      NY 11204 | | | | |
| Common | 1,177 | JOSEPH FELTHOFF | 312 BIGTREE DR | KNOXVILLE      TN 37934 | | | | |
| Common | 1,175 | JOSEPH HOANG | 3113 SW 103RD PL | OKLAHOMA CITY OK 73159-6045 | | | | |
| Common | 1,175 | TIMOTHY DAVIS BEVERLY JR IRA TD | AMERITRADE CLEARING CUSTODIAN | 550 OKEECHOBEE BLVD | WEST PALM BEACH FL 33401 | | | |
| Common | 1,175 | DENNIS D DEVOST AND | ELEANOR DEVOST JTWROS | 1749 ALDER DR | ORANGE PARK FL 32073-2702 | | | |
| Common | 1,175 | TODD W POWELL        45** | BOX 308 | 6504 S MOBERLY RD | MOBERLY LAKE BC V0C 1X0 | | | |
| Common | 1,170 | GREGORY T. GWALTNEY & | KITTY K GWALTNEY JT WROS | 1150 WOODLAND RD. | PETERSBURG VA 23805-1914 | | | |
| Common | 1,150 | HOWARD L AVERY & | DAWN M AVERY JT WROS | 3059 JOEY CT | PLEASANT VIEW TN 37146-3707 | | | |
| Common | 1,150 | DIANNA L EDWARDS (IRA) | FCC AS CUSTODIAN | 10 EVANS CIRCLE | POQUOSON VA 23662-1606 | | | |
| Common | 1,150 | SOLEYMAN SHAMASH & | SAEID SHAMASH JT TEN | 83-59 ABINGDON RD | KW GARDNES NY 11415-1713 | | | |
| Common | 1,150 | SATISH V PATEL | TOD NISHA S PATEL  AAKASH S PATEL & | AVANI S PATEL SUBJ TO STA TOD RULES | 24 STRAWBERRY LN | NEWINGTON  CT 061113751 | | |
| Common | 1,150 | FMT CO CUST IRA | FBO RICHARD F FORBES IRA | 5376 WHITAKER TRL NW | ACWORTH      GA 30101-7866 | | | |
| Common | 1,150 | XIAO M QI | JIAN Y CHEN | 6300 MEADOW MIST | ORANGE      TX 77632-1517 | | | |
| Common | 1,150 | LANCE HARPER | TOD BENEFICIARY ON FILE | 6461 E EL JARDIN ST | LONG BEACH      CA 90815 | | | |
| Common | 1,148 | SCOTTRADE INC CUST FBO | GAVIN PATRICK CUNNINGHAM ROTH | 214 W 6TH AVE APT 104 | SPOKANE      WA 99204 | | | |
| Common | 1,144 | SCOTTRADE INC CUST FBO | JAMES R MENSER ROLLOVER IRA | 1086 MT HEBRON RD | DAWSON SPRINGS      KY 42408 | | | |
| Common | 1,140 | JOHN G GEIGLE | 1548 LONGO VISTA BLVD | PALM HARBOR      FL 34685 | | | | |
| Common | 1,140 | JAMES M WONG | 3303 COOLIDGE AVE | OAKLAND      CA 94602 | | | | |
| Common | 1,125 | LARRY D RATLIFF SR & | PHYLLIS R RATLIFF JT TEN | PO BOX 682 | VANSANT VA 24656-0682 | | | |
| Common | 1,125 | BERNADETTE H WOJCIK | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 12314 SCENIC DR | EDMONDS WA 98026-3159 | | |
| Common | 1,124 | BETSY A WALKER | 1173 EMERALD RD | CHARLESTON  WV 25314-2207 | | | | |
| Common | 1,123 | ALEXANDER KRALEV | PASTOR FUNKE STR 12 | MENDEN | 58706 GERMANY | | | |
| Common | 1,120 | CARL SULLIVAN | 25927 KENSINGTON WAY | DAPHNE  AL  36526 | | | | |
| Common | 1,120 | ARUNKUMAR R RAI | 5105 MT TOBIN PLACE | WINNEMUCCA NV 89445-4193 | | | | |
| Common | 1,120 | FMT CO CUST IRA ROLLOVER | FBO STEPHANIE M RICH | 3749 W STRATFORD RD | VIRGINIA BCH      VA 23455-1629 | | | |
| Common | 1,108 | NANCY ANDERSON | JIM ANDERSON JT TEN | 11109 AGNES PL | CERRITOS      CA 90703 | | | |
| Common | 1,100 | RAUL CRUZ-JIMINEZ | 42840 CARR 482 | QUEBRADILLAS PR  00678-9326 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,100 | CRAIG PETER MOREAU | 16 ASHLAND AVE | SOUTHBRIDGE    MA 01550 | | | | |
| Common | 1,100 | JEFFREY LEE | 130 QUAIL RUN DR | MOYOCK    NC 27958 | | | | |
| Common | 1,100 | LISA PAULA JACOBSON | JOHN OLIVER MINIHANE JT TEN | 1928 RUXTON RD | TOWSON    MD 21204 | | | |
| Common | 1,100 | SALLY YANG | 8510 34TH AVE | APT 226 | JACKSON HEIGHTS NY 11372-3218 | | | |
| Common | 1,100 | GREGORY BUTLER | 16900 SE FRANKLIN ST | PORTLAND OR 972361420 | | | | |
| Common | 1,100 | SANDRA F PEMBERTON | 802 ANCHORS WAY | TARPON SPRINGS    FL 34689 | | | | |
| Common | 1,100 | SCOTTRADE INC CUST FBO | TINE V TE SEP IRA | 319 E 3RD ST | LAMPASAS    TX 76550 | | | |
| Common | 1,100 | SCOTTRADE INC CUST FBO | PAUL TURNSEK ROTH IRA | 209 WHITETAIL RDG | CRANBERRY TWP    PA 16066 | | | |
| Common | 1,100 | CORDELIA REID | 8529 GEWANT BLVD | PUNTA GORDA    FL 33982 | | | | |
| Common | 1,100 | BRYAN W MAZUR | ROTH IRA E*TRADE CUSTODIAN | 544 STONY BROOK DR | BRIDGEWATER NJ 08807-1947 | | | |
| Common | 1,100 | HALEY M MERRITHEW | COVERDELL ESA | 4400 SPRING BRANCH DR. | BENBROOK TX 76116-7634 | | | |
| Common | 1,100 | PATRICIA C AVERSA | 2460 DEERFIELD CT | SAUKVILLE WI 53080-2438 | | | | |
| Common | 1,100 | BANG DU | 1166 VOLANTE DR | ARCADIA CA 91007-6054 | | | | |
| Common | 1,100 | RONALD D CASQUEJO | IRA | TD AMERITRADE CLEARING CUSTODIAN | 20625 SOMERSET CT | RIVERVIEW MI 48193-7931 | | |
| Common | 1,100 | KENNETH L KLOTH | IRA ROLLOVER | TD AMERITRADE CLEARING CUSTODIAN | 32201 HEES ST | LIVONIA MI 48150 | | |
| Common | 1,100 | ROBERT SKEANS | PO BOX 345 | MARTIN KY 41649-0345 | | | | |
| Common | 1,100 | CHIP F KUNTZ | IRA | TD AMERITRADE CLEARING EAST | 27013 LOWER BURNETT RD EAST | BUCKLEY WA 98321 | | |
| Common | 1,100 | WILLIAM T BEASLEY II RESP INDV FBO | WILLIAM T BEASLEY III ESA | TD AMERITRADE CLEARING INC CUSTODIAN | 6731 SUMMERLIN DR | ZACHARY LA 70791-2677 | | |
| Common | 1,100 | THOMAS PHAM  IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 10706 BROOKSHIRE LN | HOUSTON TX 77041 | | | |
| Common | 1,100 | GARY M BOSWELL IRA | TD AMERITRADE CLEARING CUSTODIAN | 3130 REID RD | OWENSBORO KY 42303-2819 | | | |
| Common | 1,100 | VINOD PATEL IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 7 MICHALAK DR | SAYREVILLE NJ 08872-2152 | | | |
| Common | 1,100 | THOMAS KEITH ELLENWOOD & HOLLY | LYNN ELLENWOOD JT TEN | 11903 WALES DR | FREDERICKSBURG VA 22407-7380 | | | |
| Common | 1,100 | RUI TANG SR | 17 ROLAND RD | NEW PROVIDENCE NJ 07974-2771 | | | | |
| Common | 1,100 | JOSEPH TEMPLE MOORE IRA | TD AMERITRADE CLEARING CUSTODIAN | 602 FARNHAM CIR | RICHMOND VA 23236 | | | |
| Common | 1,100 | NOBLE RAY KECK JR | PO BOX 2750 | SAINT GEORGE    UT 84771-2750 | | | | |
| Common | 1,100 | LARRY GOULD | ALYCE GOULD | 22 COBBLERS LANE | DIX HILLS    NY 11746-5022 | | |
| Common | 1,100 | ADAM M ROSEN | 5316 MILLENIA BLVD | APT 10-312 | ORLANDO    FL 32839-3418 | | | |
| Common | 1,100 | SAIDRASUL NASRETDINOV | 337 E 54TH ST APT 3A | NEW YORK    NY 10022-4937 | | | | |
| Common | 1,100 | DOUGLAS ALEXANDER ROMAGNOLI | 43 GREENE ST | OXFORD    NY 13830-4315 | | | | |
| Common | 1,100 | FMT CO CUST IRA | FBO SUSAN SOFIA H T SAKHAROV | 6050 BOULEVARD EAST | APT 4D | WEST NEW YORK    NJ 07093-3932 | | |
| Common | 1,100 | FMT CO CUST IRA ROLLOVER | FBO HARVEY L CURRY | 417 N CENTRAL AVE | CARMEN    OK 73726-2402 | | | |
| Common | 1,100 | JP MORGAN CHASE NA | STATE OF CALIFORNIA 457 PLAN | FBO JAMES AUYEUNG | 4577 OJAI LOOP | UNION CITY CA 94587-5429 | | |
| Common | 1,100 | IRA FBO SUNG S NG | TRP TRUST CO CUSTODIAN | 1009 N MORAN RD | TRIVOLI IL 61569-9705 | | | |
| Common | 1,100 | JAMES AUYEUNG & | AMY AUYEUNG JT/TIC | 4577 OJAI LOOP | UNION CITY CA 94587-5429 | | | |
| Common | 1,100 | DORTHEA HARDIN | 210 ELIZABETH DRIVE | DEL RIO TX 78840-2349 | | | | |
| Common | 1,100 | GERALD SASEK | R/O IRA E*TRADE CUSTODIAN | 36506 RUTHERFORD CT | FARMINGTN HLS MI 48335-5700 | | | |
| Common | 1,100 | JAE S OUM | 10113 FARMINGTON DRIVE | FAIRFAX VA  22030-2017 | | | | |
| Common | 1,100 | BRANDON B MICHAELSEN & | SHILO M MICHAELSEN JTWROS | 17818 N LARRY LN | COLBERT WA 99005-9213 | | | |
| Common | 1,100 | CHRISTOPHER H CRIDER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 5564 TOURNAMENT DR | HAYMARKET VA 20169 | | |
| Common | 1,100 | KEVIN T FITZGERALD AND | LUCY M FITZGERALD JTWROS | 22 ASSELIN ST | WARREN RI 02885-2639 | | | |
| Common | 1,100 | NUONG LE BRENNAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2716 22ND ST | VERO BEACH FL    32960 | | |
| Common | 1,100 | FMTC TTEE | ORACLE CORPORATION | FBO TIEN M NUGROHO | 25269 GOLD HILLS DR | CASTRO VALLEY    CA 94552-5460 | | |
| Common | 1,100 | SUSAN M GRIFFIN | 4930 FORESTGLADE CT | STONE MOUNTAIN GA 30087 | | | | |
| Common | 1,100 | LAWRENCE PETER DILAURO | 93 METACOMET DR | MERIDEN CT    06450 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,100 | KOK TENG LEE | 1922 MCGRAW AVE 4G | BRONX NY 10462 | | | | |
| Common | 1,100 | M M MACOM CUST FBO SHANE M | UTMA-NY | 359 MANOR ROAD | DOUGLASTON NY 11363 | | | |
| Common | 1,100 | JAMES M WILHOIT | ASSET ADVISOR ACCOUNT | 4027 RIDGEVIEW LANE | HURRICANE WV  25526-1366 | | | |
| Common | 1,100 | EST OF JAMES ALLAN MAHONEY | KEVIN MAHONEY ADMINISTRATOR | 20106 APTOS ST | RIVERSIDE   CA  92508-3089 | | | |
| Common | 1,100 | JAMES AUYEUNG | 4577 OJAI LOOP | UNION CITY CA  94587-5429 | | | | |
| Common | 1,100 | CHARLES J CONLOSH | 1990 MCCULLOCH BLVD UNIT D271 | LK HAVASU CITY AZ  86403-5749 | | | | |
| Common | 1,100 | THE TR CO OF STERNE AGEE | AS TTEE SAL P/S PLAN FBO | JAMES KEITH COX | 18319 E VILLAGE WAY | BATON ROUGE LA  70810-8936 | | |
| Common | 1,100 | JOHN B CUNNINGHAM & | HOLLAND B CUNNINGHAM JT TEN | 181 E 90TH ST APT 28C | NEW YORK NY          10128 | | | |
| Common | 1,090 | STACIE L COWEN IRA | RAYMOND JAMES & ASSOC INC CSDN | 804 ROCK WAY | RICHMOND KY 40475-8607 | | | |
| Common | 1,083 | DAVID C BURDETTE | 2141 N GRAPEVINE | SISSONVILLE      WV 25320 | | | | |
| Common | 1,080 | RBC CAPITAL MARKETS LLC | ATTN: IA OPERATIONS | 510 MARQUETTE AVE | 8TH FLOOR | MINNEAPOLIS MN 55402 | | |
| Common | 1,080 | FMTC CUSTODIAN - ROTH IRA | FBO PAUL BRIAN GROCHOWSKI | 5913 WATERFORD CT | SHAKOPEE      MN 55379-7082 | | | |
| Common | 1,080 | JACE BROOKS | 105 HIGHLAND AVE | BELLE CHASSE LA  70037-1931 | | | | |
| Common | 1,080 | FMT CO CUST IRA ROLLOVER | FBO PURANDHAR GUGGILAM | 7101 SPALDING FOREST CT | ATLANTA      GA 30328-5784 | | | |
| Common | 1,078 | RAJINDER S UPPAL & | BEANT K UPPAL JT TEN | 76-28 267 STREET | NEW HYDE BARK  NY  11040 | | | |
| Common | 1,076 | RANDAL K YOUNG | ROTH IRA ETRADE CUSTODIAN | CMR 480  BOX 1362 | APO AE  09128-0014 | | | |
| Common | 1,075 | SCOTTRADE INC CUST FBO | GARY L BALL IRA | 312 GREEN ST | BROOKFIELD      MO 64628 | | | |
| Common | 1,060 | DANIEL DEARBORN | 18 OLD COACH LN | AMHERST      NH 03031 | | | | |
| Common | 1,060 | ROBERT T HITCH | 309 FOREST ROVE AVE | JACKSONVILLE      NC 28540 | | | | |
| Common | 1,055 | JOHN LOJA | 44 STORM ST | TARRYTOWN NY 10591-3309 | | | | |
| Common | 1,050 | HARITHA DEVULAPALLY | 13340 REGAL CREST DR | CLIFTON VA  20124-0979 | | | | |
| Common | 1,050 | TRON VAN LE | 106 BRANT CT | GEORGETOWN      KY 40324 | | | | |
| Common | 1,050 | M DAVID CODIO | 2088 AV ETIENNE-BRULE | MONTREAL QC  H2B 1Y9 | | | | |
| Common | 1,040 | WANGSHENG ZHANG | 3225 PUTTENHAM WAY | FREMONT CA  94536-3577 | | | | |
| Common | 1,032 | ERWIN CABLAY | PO BOX 43146 | PORT HUENEME CA  93044-3146 | | | | |
| Common | 1,025 | PAUL R ZETTERSTROM | 536 GRAND ST APT 205 | HOBOKEN NJ  07030-8703 | | | | |
| Common | 1,025 | ERIC H RUDER SEP IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 6 OLMSTEAD LN | EAST NORTHPORT  NY  11731-4716 | | | |
| Common | 1,025 | ALLISON C MCCORMICK TTEE | ALLISON C MCCORMICK REVOC LIV TR | U/A 7/17/09 | 575 HALL ST | CLAY      KY 42404 | | |
| Common | 1,025 | FMT CO CUST IRA ROLLOVER | FBO CATHERINE V COUGHLIN | 3997 ANNE DR | SEAFORD      NY 11783-1711 | | | |
| Common | 1,025 | LARRY A TURESON | 9200 DEVERON CT | FAIRFAX STA VA  22039-3163 | | | | |
| Common | 1,025 | BENJAMIN A KLOPP | 105 S 4TH AVE APT 2 | READING  PA  19611-1268 | | | | |
| Common | 1,025 | TIM LESCHINSKY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 7460 HANSEN DR | DUBLIN CA          94568 | | |
| Common | 1,025 | MICHAEL R ZITZNER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 10 COMANCHE DRIVE | MIDDLETOWN NJ          07748 | | |
| Common | 1,022 | JUDY SHU-QUEI LIU | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 695 ERIE CIR | MILPITAS CA          95035 | | |
| Common | 1,021 | ELMER P HEIST & | JENNIFER HEIST | 4371 WEBSTER ROAD | DANVILLE KY  40422-8846 | | | |
| Common | 1,020 | SCOTTRADE INC CUST FBO | JOSEPH JORDAN FELTHOFF IRA | 312 BIGTREE DR | KNOXVILLE      TN 37934 | | | |
| Common | 1,017 | DANIEL BRAXTON BARDEN IRA TD | AMERITRADE CLEARING CUSTODIAN | PO BOX 700285 | SAN ANTONIO TX  78270-0285 | | | |
| Common | 1,015 | TRUDY R TEMPLETON ROTH IRA | PSC 561 BOX 2099 | FPO  AP 96310 | | | | |
| Common | 1,011 | CHESTER C CAVOLI | PO BOX 9765 | PANAMA CITY      FL 32417 | | | | |
| Common | 1,010 | RAETIA INVESTMENTS LLC | 4347 W GREENVIEW AVE | CHICAGO IL          60613 | | | | |
| Common | 1,010 | KATHERINE I KAMINSKI (SEP-IRA) | JMS LLC CUST FBO | 18210 BLUEBELL LN | OLNEY MD  20832-3105 | | | |
| Common | 1,010 | ROGER D MICKEY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1203 SHADY OAKS CIRCLE | MCKINNEY TX          75070 | | |
| Common | 1,009 | MICHAEL J LAVIN | IRA ROLLOVER TD AMERITRADE CLEARING | 841 E FORT AVE | STE 150 | BALTIMORE  MD 21230-5117 | | |
| Common | 1,008 | JAMES BENEDICT VOLPICELLI & | DEBRA ANN VOLPICELLI TEN BY | ENT | 10523 FOX CREST CT | GREAT FALLS VA          22066 | | |
| Common | 1,005 | ABRAHIM BASRUDIN | THAKURDAIE BASRUDIN JT TEN | 4163 FRAME PL APT 2E | FLUSHING      NY 11355 | | | |
| Common | 1,002 | YOGESH KANDLUR | 35252 BRITTON HILL TER | FREMONT CA  94536-6585 | | | | |
| Common | 1,001 | PAUL R LEWIS & | DIANNE S LEWIS JT TEN | 4680 SR 186 | MCCOMB  OH  45858-9457 | | | |
| Common | 1,001 | KIM NGHIEM LE | BACH TUYET NGHIEM JT TEN | 12245 EBERLE PL | CERRITOS      CA 90703 | | | |
| Common | 1,001 | BRUCE L SANDERS | PO BOX 88 | INGRAM KY  40955-0088 | | | | |
| Common | 1,000 | BOBBY S GRIFFIE | 245 BOONE LEDGE DRIVE | HAZARD KY  41702 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,000 | HARRIS CIRCLE H CORPORATION | ATTN ALYCE S RAMSDEN | 2294 FAIRVIEW ROAD | AVOCA WI 53506-9438 | | | |
| Common | 1,000 | EDWARD D JONES & CO CUSTODIAN | FBO JOAN C ADAMS          IRA | 316 N WISCONSIN AVE | PO BOX 677 | MUSCODA WI 53573-0677 | | |
| Common | 1,000 | EDWARD D JONES & CO CUSTODIAN | FBO SHANNON CARLIN IRA | 301 BRINDLEY STREET | BOSCOBEL WI 53805-1733 | | | |
| Common | 1,000 | EDWARD D JONES & CO CUSTODIAN | FBO GEORGE T ZIMMERMAN IRA | 1084 SUNNYFIELD LANE | LAWRENCEVILLE GA 30043-6702 | | | |
| Common | 1,000 | DONALD GIBSON & | HOLLY GIBSON | 1709 KINGSTON DRIVE | CORSICANA TX 75110-1560 | | | |
| Common | 1,000 | GLEN L STRICKLER | 6717 N 200 E | DECATUR IN 46733-9427 | | | | |
| Common | 1,000 | WILLIAM MORGAN | APEX C/F TRADITIONAL IRA | 2027 SCHUMACHER DR | NAPERVILLE IL 60540-1930 | | | |
| Common | 1,000 | NINGQIANG CHENG | APEX C/F TRADITIONAL IRA | 317 LANTERN RIDGE LANE | CARY NC 27519-8856 | | | |
| Common | 1,000 | STUART GREENBERG TOD | 209-39 23RD AVE | BAYSIDE NY 11360-1844 | | | | |
| Common | 1,000 | HOWARD H ELLIOTT | FLAT 3 11 WEST PARK | LONDON SE94RY | UNITED KINGDOM | | | |
| Common | 1,000 | ADAM C KLEIN | N82 W22350 MARY ANN CT. | SUSSEX WI 53089-1713 | | | | |
| Common | 1,000 | CHAIM E SAFIER | 478 JASON DRIVE | MEMPHIS TN 38120-2530 | | | | |
| Common | 1,000 | JPMORGAN CHASE BANK CUST | JAMES A NORRIS TRAD IRA | 1996 COTTON LANE | SUMMERTON SC 29148-7546 | | | |
| Common | 1,000 | MESA TEMPE ALLERGY AND ASTHMA | CLINIC PC PENSION PL | EARL & N LABOVITZ P/ADM | 2915 E. BASELINE RD STE 121 | GILBERT AZ 85234-2475 | | |
| Common | 1,000 | ROBERT SNYDER | PO BOX 390 | ELKVIEW WV 25071-0390 | | | | |
| Common | 1,000 | WILLIAM R WELTIN & | MARY M WELTIN JTWROS | 104 DEBBIE CT | WAUKESHA WI 53189-7609 | | | |
| Common | 1,000 | E/O MARTIN STERN | FREDERICK STERN EXEC | 1598 E 28TH ST | BROOKLYN NY 11229-1802 | | | |
| Common | 1,000 | WAYNE L SCHRECK | 1509 DES MOINES ST | DES MOINES IA 50316-3532 | | | | |
| Common | 1,000 | CHRISTOPHER M. MCCARTHY & | CATHERINE R. MCCARTHY JT TEN | 434 MAPLEWOOD AVENUE | ROSELLE PARK NJ 07204-1533 | | | |
| Common | 1,000 | KENT A BENNETT | 249 BROAD STREET | MONTOURSVILLE PA 17754-2203 | | | | |
| Common | 1,000 | JAMES DALE THORNBURG  DAN MOORE | HOWARD PERSINGER JR. & GARY WHITE | EXEC EST OF JAMES H HARLESS | 101 BLACKBERRY HILL | BARBOURSVILLE WV 25504-1105 | | |
| Common | 1,000 | JOSEPH M AHART  ACF | JENNIFER AHART  U/NJ/UTMA | 8 ELIZABETH PLACE | LAKE HOPATCONG NJ 07849-2268 | | | |
| Common | 1,000 | JOSEPH AHART  ACF | JULIA AHART  U/NJ/UTMA | 8 ELIZABETH PLACE | LAKE HOPATCONG NJ 07849-2268 | | | |
| Common | 1,000 | JERRY ALPER | 116 OLIVERA WAY | PALM BEACH FL 33418-6209 | | | | |
| Common | 1,000 | LONNIE FREDRICK | 72 SPYGLASS CT | MADISONVILLE KY 42431-3889 | | | | |
| Common | 1,000 | RICHARD POPE | 97 KINGS ROW DR | CAMDENTON MO 65020-2316 | | | | |
| Common | 1,000 | RALPH AFFAITATI | 38380 WILD LILAC POINT | YUCAIPA CA 92399-9575 | | | | |
| Common | 1,000 | MARGARET KASSEN | 5 BLACK WALNUT TRAIL | PALOS PARK IL 60464 | | | | |
| Common | 1,000 | RONALD DUSHKIN & | HAGIT SHALEV JTWROS | 250 WEST 100TH STREET | APT 511 | NEW YORK NY 10025-5325 | | |
| Common | 1,000 | MIKHAIL V BELOUS | 1349 DEER CREEK DR | FERNDALE WA 98248-9137 | | | | |
| Common | 1,000 | BRITTICA TRUST  DTD 01/01/91 | BRITTANY N SPRATLIN TTEE | JESSICA SPRATLIN TTEE | PO BOX 548 | ALVA FL 33920-0548 | | |
| Common | 1,000 | JERRY W CZIN | APEX C/F TRADITIONAL IRA | 206 HIGHLAND AVE | UPPER MONTCLAIR NJ 07043-1010 | | | |
| Common | 1,000 | SANFORD NASH | 175 TOWNSHIP RD 1402 | PALK OH 44866-9739 | | | | |
| Common | 1,000 | KAH SIM POH | POH YING SOH JTWROS | 81 CARLISLE ROAD #11-02 | 219647 SINGAPORE | SINGAPORE | | |
| Common | 1,000 | AINSLEY M SEEGOBIN | 6A ELIZABETH GARDENS | ST JOSEPH | TRINIDAD & TOB | | | |
| Common | 1,000 | YAOBIN LIANG | 8675 25TH AVENUE | BROOKLYN NY 11214-4412 | | | | |
| Common | 1,000 | MATTHEW NOCTON | 1301 BIGELOW COMMOMNS | ENFIELD CT 06082-3348 | | | | |
| Common | 1,000 | JEFF ALLEN MATTHEWS | 1012 W 2ND AVE | EL DORADO KS 67042-1656 | | | | |
| Common | 1,000 | CYNTHIA G MROCZKOWSKI IRA TD | AMERITRADE CLEARING CUSTODIAN | 1630 DAIQUIRI LN | LUTZ  FL 335494109 | | | |
| Common | 1,000 | BRENDA C MCLEMORE | 3815 RAGUET ST | NACOGDOCHES  TX  759652440 | | | | |
| Common | 1,000 | ROBERT KELLINGER | 82 SLEEPY HOLLOW LN | BELLE MEAD  NJ  085024501 | | | | |
| Common | 1,000 | DAVID DEAN ISAACSON ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 9603 KOSKELA RD | MOUNTAIN IRON  MN 557688155 | | | |
| Common | 1,000 | DARRELL D FRENCH | PO BOX 17376 | MISSOULA  MT  59808-7376 | | | | |
| Common | 1,000 | SHAWN SABOROUH | 10855 SAVONA RD | LOS ANGELES  CA  900772306 | | | | |
| Common | 1,000 | MIN JUNG RHEE | 304 IMPATIENCE WAY | NORWOOD  NJ  07648-2440 | | | | |
| Common | 1,000 | FREDERICK L POST AS CUST FOR | FREDERICK DANIEL POST UTMA NJ | 144 RIVERVIEW TER | RIVERDALE  NJ  074571510 | | | |
| Common | 1,000 | BRADLEY J KUEHN ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 1047 WATERFORD RD | BARTLETT  IL  601031931 | | | |
| Common | 1,000 | MIAO-EN DONG | 22 WILSHIRE TER | KINNELON  NJ  074053256 | | | | |
| Common | 1,000 | EUGENE M KSEPKA & AUDREY D KSEPKA | JT TEN | 464 WINTERHAVEN LN | BROWNSVILLE  TX  785269536 | | | |
| Common | 1,000 | DON CORNWELL | 2840 CURTIS ST | DENVER  CO  80205-2714 | | | | |
| Common | 1,000 | VA RETIREMENT SYSTEM TR | COMMONWEALTH OF VA 457 DEF COMP | FBO ROBERT FRANK KELLEY | 1518 CEDARBLUFF DR | HENRICO  VA  23238-4804 | | |
| Common | 1,000 | ISA (DOCUMENTED) TD DIRECT INV (EUR) | ATTN: SR MANAGER-OPERATIONS | EXCHANGE COURT DUNCOMBE STREET | LEEDS LS1 4AX | UNITED KINGDOM | | |
| Common | 1,000 | MERCER TRUST CO TR | THE CLOROX COMPANY 401K PLAN-NON UNI | 273 N FIVE FORKS RD | MONROE            VA 24 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,000 | CHRISTINE SHULER | 3918 48TH ST | SUNNYSIDE NY 11104-1022 | | | | |
| Common | 1,000 | MARYAM MOSAFER | 371 EMERALD LN | ALGONQUIN IL 601024205 | | | | |
| Common | 1,000 | MING S SOONG | & MANHUNG WONG TEN ENT | 105 PINE ST | BELMONT MA 024782723 | | | |
| Common | 1,000 | SUBASH GANDHI & USHA GANDHI | TOD ON FILE SUB TO STA TOD RULES | 634 STEWART AVE | NEW HYDE PARK NY 11040 | | | |
| Common | 1,000 | LUCKY L BARNETT ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 1219 KINGSTON DR | HOOVER AL 35226-2031 | | | |
| Common | 1,000 | GEORGE HARMON IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 249 MABANE ST | EDEN NC 27288 | | | |
| Common | 1,000 | SALVATORE LAURIE & | BEVERLY LAURIE JT TEN | 500 WILLABY DR | WILLIAMS BAY WI 53191 | | | |
| Common | 1,000 | RICHARD PAUL STEIN JR | 6083 E 122ND ST | CARMEL IN 46033 | | | | |
| Common | 1,000 | JUDY WAI IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 337 FOX HILLS DR | THOUSAND OAKS CA 91361-1304 | | | |
| Common | 1,000 | RICHARD E GRIGGS | 616 ARCH ST | WILLIAMSPORT PA 17701 | | | | |
| Common | 1,000 | EDWARD POREBA ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 60 1ST AVE APT 6C | NEW YORK NY 10009 | | | |
| Common | 1,000 | ROBERT HALLMAN ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 3418 S FAIRFAX ST | DENVER CO 802227325 | | | |
| Common | 1,000 | BELINDA KAY WATTS SEP IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 4107 BLOOMINGDALE AVE | VALPARAISO IN 46383-1913 | | | |
| Common | 1,000 | EDWARD D JONES & CO CUSTODIAN | FBO GERALD D FOGO        IRA | 421 E LINCOLN | DE FOREST WI 53532-1206 | | | |
| Common | 1,000 | JOHN PAUL PENDERGRASS | 8806 HWY 41 | CHARLESTON AR 72933-9552 | | | | |
| Common | 1,000 | RAYMOND E BEAR & | KAREN E BEAR | 178 SOUTHLAKE RD | SARATOGA AR 71859-9024 | | | |
| Common | 1,000 | BRENDA L LIEBHARD-JOHNSON | PO BOX 18 | LE SUEUR MN 56058-0018 | | | | |
| Common | 1,000 | SHEILA D ELLIS & | MARK B ELLIS TTEES | U/A DTD 10/02/2012 | SHEILA D ELLIS TRUST | 2670 WEST RD 230 | SCOTT CITY KS 67871-4015 | |
| Common | 1,000 | LOY M.H. PROFFITT TR FBO LOY M.H. | PROFFITT REVOCABLE LIVING TRUST #1 U | 567 MOSCOW ST | SUITE #6 | SAN FRANSISCO CA 94112 | | |
| Common | 1,000 | JOHN J DEMARCO IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 18 BENTON CIR | READING MA 01867 | | | |
| Common | 1,000 | PENSCO TR CO FBO | BRIAN ANDERSON IRA 70000513 | PO BOX 701048 | TULSA OK 74170 | | | |
| Common | 1,000 | EDWARD MOLLICA & | CAROL MOLLICA JT TEN | 157 32ND ST | LINDENHURST NY 11757-3219 | | | |
| Common | 1,000 | EDWARD POREBA | 60 1ST AVE APT 6C | NEW YORK NY 10009-7330 | | | | |
| Common | 1,000 | CHARLES E BROCKNER JR | 185 CANDLEWOOD PATH | DIX HILLS NY 11746-5336 | | | | |
| Common | 1,000 | RONALD G HANNA & | KATHLEEN M HANNA JT TEN | 135 S HORIZON CIR | PRESCOTT AZ 86303-5658 | | | |
| Common | 1,000 | SCOTT A TITZER | 3810 S WESTMONT AVE | BLOOMINGTON IN 47403-9284 | | | | |
| Common | 1,000 | EDWARD F SCHINDEL JR | MARY LYNN SCHINDEL TTEES | SCHINDEL REVOCABLE LIVING TRUST | U/A DTD 02/20/14 | 1614 OAKWOOD RD | WALL TOWNSHIP    NJ 07719 | |
| Common | 1,000 | WILLIAM E THOMPSON | 8704 LAUREL CANYON DR | UNIVERSAL CITY   TX 78148 | | | | |
| Common | 1,000 | JAMES F MYERS IRA | RAYMOND JAMES & ASSOC INC CSDN | 1676 N 2300 EAST RD | ASSUMPTION IL 62510-8506 | | | |
| Common | 1,000 | LINDSEY L GRAVES | 4219 SPINDLEWICK DR | PACE        FL 32571 | | | | |
| Common | 1,000 | USAA FED SVGS BNK C/F SDIRA | WILLIAM B HASTIE | 12640 GALLEON CIR | ANCHORAGE       AK 99515 | | | |
| Common | 1,000 | ROBERT C ECKARDT | 9206 FESTIVAL CT | TAMPA FL 33647-2510 | | | | |
| Common | 1,000 | JOHN B SCALES & | BETTY D SCALES JT/WROS | 1699 BULLOCKTOWN RD | BOONVILLE IN 47601-9010 | | | |
| Common | 1,000 | TERRY C JAEGER IRA | RAYMOND JAMES & ASSOC INC CSDN | 456 W 3RD ST | ELMHURST IL 60126-2552 | | | |
| Common | 1,000 | DEREK HUTCHINSON IRA | RAYMOND JAMES & ASSOC INC CSDN | 2429 REED CREEK HWY | HARTWELL GA 30643-3838 | | | |
| Common | 1,000 | ROBERT S ATHENS IRA | RAYMOND JAMES & ASSOC INC CSDN | 54 HONEYSUCKLE LN | HARTWELL GA 30643-3093 | | | |
| Common | 1,000 | RICHARD I SELBERG IRA | RAYMOND JAMES & ASSOC INC CSDN | 3583 WOOD VALLEY CT NE | ATLANTA GA 30319-1941 | | | |
| Common | 1,000 | EDWIN L MOIR IRA | RAYMOND JAMES & ASSOC INC CSDN | 2830 ASBURY HILL DR | TALLAHASSEE FL 32312-2864 | | | |
| Common | 1,000 | BOBBIE M LAMINACK IRA | RAYMOND JAMES & ASSOC INC CSDN | 8050 CEDAR GROVE RD | FAIRBURN GA 30213-2331 | | | |
| Common | 1,000 | JUDY BUSH | 633 SOUTH STREET APT 306 | MUNSTER IN 46321 | | | | |
| Common | 1,000 | MATTHEW HOWARD IHRKE | 2850 CHERRY LANE | NORTHBROOK      IL 60062 | | | | |
| Common | 1,000 | DELAWARE CHARTER GUARANTEE & TRUST | FBO: CHARLES M BRATTON IRA | 1300 BRATTON | GATESVILLE      TX 76528 | | | |
| Common | 1,000 | BRENDON C MURPHY | 424 KNOXBERRY DR | MANHATTAN     KS 66502 | | | | |
| Common | 1,000 | USAA FED SVGS BANK C/F SDIRA | JUANITA J WYKLE | 5301 LITTLE FOX LN | CHARLOTTESVILLE   VA 22903 | | | |
| Common | 1,000 | JEFFREY W BELL | 249 AMBER CT | CLARKSVILLE     TN 37042 | | | | |
| Common | 1,000 | WAYNE E KEAN | 24318 NOREEN DR | NORTH OLMSTED     OH 44070 | | | | |
| Common | 1,000 | MICHAEL D LOTHYAN  AND | KIMBERLY V LOTHYAN JTWROS | 12487 SLATER LN | OVERLAND PARK     KS 66213 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,000 | USAA FED SVGS BNK C/F SDIRA | MICHAEL J BROOKS | 4501 FOXWOOD RD | CHESTER      VA 23831 | | | |
| Common | 1,000 | USAA FED SVGS BNK C/F SDIRA ROTH CON | SIDNEY HILLER | 100 HOLLY PL | BRIARCLIFF MANOR  NY 10510 | | | |
| Common | 1,000 | USAA FED SVGS BNK C/F SDIRA ROTH | ANN-MORTON HOLLADAY TICE | 5800 SPRINGFLOW CIR | WAKE FOREST     NC 27587 | | | |
| Common | 1,000 | USAA FED SVGS BNK C/F SDIRA ROTH | ELIZABETH OWENS NEALE | 120 TWIN OAKS PL | CARY          NC 27511 | | | |
| Common | 1,000 | USAA FED SVGS BNK C/F SDIRA ROTH | MALCOLM C ANDREWS | 800 SUMMIT VIEW LN | CHARLOTTESVILLE   VA 22903 | | | |
| Common | 1,000 | USAA FED SVGS BNK C/F SDIRA ROLLOVER | WILLIAM COPELAND | 12790 HUNTERS RIDGE DR | BONITA SPRINGS    FL 34135 | | | |
| Common | 1,000 | JOSEPH W KIRBY AND | MICHELLE L KIRBY JTWROS | 11107 ISADORA DR | CHESTERFIELD     VA 23838 | | | |
| Common | 1,000 | JASON C RYAN | 26 WINN TER UNIT 26 | NORTHBOROUGH     MA 01532 | | | | |
| Common | 1,000 | KWOK KIEN WONG | LAI MUI WONG JT TEN | 1308 POWELL ST APT 8 | SAN FRANCISCO    CA 94133 | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | PAUL J WOJCIK ROLLOVER | 8726 MONFORT DR | SAINT JOHN       IN 46373 | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | RICHARD J WILLIAMS IRA | 21615 TRIBUNE ST | CHATSWORTH       CA 91311 | | | |
| Common | 1,000 | JACK B WILLIAMS JR | 13311 RIVER RD | CHESTERFIELD      VA 23838 | | | | |
| Common | 1,000 | BOYD M YESLER | 900 SHIRE ST | NOKOMIS        FL 34275 | | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | RONALD A YARBROUGH ROLLOVER IR | 1922 BROYHILL LN | PENSACOLA        FL 32526 | | | |
| Common | 1,000 | RICK ANDREW YACEK | 6570 BUCKSKIN AVE | LAS VEGAS       NV 89108 | | | | |
| Common | 1,000 | GUOLIANG XIA | 6674 MIMOSA CIR | TUCKER        GA 30084 | | | | |
| Common | 1,000 | CHARLES WROBLEWSKI | 81 DANFORTH CIR | MANCHESTER     NH 03104 | | | | |
| Common | 1,000 | NICHOLAS A ZESSOULES | 25 BARTLETT ST | BEVERLY        MA 01915 | | | | |
| Common | 1,000 | MEI YUAN | 2111 JEFFERSON DAVIS HWY APT 1 | ARLINGTON       VA 22202 | | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | MAN NA YU  SEP IRA | 6211 IVAR AVE | TEMPLE CITY     CA 91780 | | | |
| Common | 1,000 | JONATHAN D VILLA GONZALES | 555 CLIFTON AVE | NEWARK        NJ 07104 | | | | |
| Common | 1,000 | DARRYL S VISOCKY | SHERRY J VISOCKY JT TEN | 4456 SILVER OAK DR | AVON          OH 44011 | | | |
| Common | 1,000 | MARIANNE JOAN VOLLARO TOD | SUBJECT TO STA TOD RULES | 12419 S SHASTA CT | PHOENIX        AZ 85044 | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | MARK W WIKOFF ROTH IRA | 9685 ROSS AVE | CINCINNATI      OH 45242 | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | J PAUL WESTFALL ROTH IRA | 1799 TROY URBANA RD | TROY          OH 45373 | | | |
| Common | 1,000 | SCOTT A WEBER | 110 E 4TH ST | WASHINGTON      KS 66968 | | | | |
| Common | 1,000 | GORDON LOWELL REICHERT | 112 S MULBERRY ST | FARINA        IL 62838 | | | | |
| Common | 1,000 | ADRIAN S RASNAKE | 133 SPORTSMAN DRIVE | LEBANON        VA 24266 | | | | |
| Common | 1,000 | DIANE RUNKEL | LARRY RUNKEL JT TEN | 7135 HOAGLAND ROAD | HOAGLAND       IN 46745 | | | |
| Common | 1,000 | ROBERT ROTH | CHAYA ROTH JT TEN | 173 HIGH ST | PASSAIC        NJ 07055 | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | VINCENT P ROLSING ROTH IRA | 14307 NE 346TH ST | BATTLE GROUND    WA 98604 | | | |
| Common | 1,000 | THOMAS L RIDENOUR TOD | SUBJECT TO STA TOD RULES | 1404 OVERBROOK DR | ORMOND BEACH     FL 32174 | | | |
| Common | 1,000 | RODNEY RICHMOND | 8447 W 74TH PL | ARVADA        CO 80005 | | | | |
| Common | 1,000 | DANIEL L ROBINSON | RR 1 BOX 18A | MAXWELL        NM 87728 | | | | |
| Common | 1,000 | STEPHEN SECRAW | E8275 910TH AVE | COLFAX         WI 54730 | | | | |
| Common | 1,000 | KURT LEOPOLD SHAUL | 2250 MEADOWLAND CT | LINCOLN        CA 95648 | | | | |
| Common | 1,000 | HITEN T SHAH | 147 KENNEDY ST | ISELIN         NJ 08830 | | | | |
| Common | 1,000 | JOSEPH SCHWARTZ | CARRIE LEE SCHWARTZ JT TEN | 29082 TANAGER WAY | EDEN          MD 21822 | | | |
| Common | 1,000 | GEORGE ROBERT SCHASER | 1315 ROGERS AVE | VINELAND       NJ 08361 | | | | |
| Common | 1,000 | JAYSON E SCHLIETER | 1002 TERRACE ST | WEST BEND      WI 53095 | | | | |
| Common | 1,000 | PAUL U SCHULZ | 2521 W 58TH PL | MERRILLVILLE     IN 46410 | | | | |
| Common | 1,000 | DOUGLAS SCOTT | SHIRLEY SCOTT JT TEN | 11821 HOSTER RD | CARMEL        IN 46033 | | | |
| Common | 1,000 | RAYMOND SALYERS | PO BOX 1150 | RAVEN         VA 24639 | | | | |
| Common | 1,000 | STANLEY I SAKAMOTO | MAE H SAKAMOTO JT TEN | 1629 HOONIPO ST | PEARL CITY      HI 96782 | | | |
| Common | 1,000 | CHRISTOPHER J TUEY | 21607 HAYLEE WAY | HUMBLE        TX 77338 | | | | |
| Common | 1,000 | RALPH J UPDIKE | JACQUELINE K UPDIKE JT TEN | 1520 SHELLBARK PL | HERNDON        VA 20170 | | | |
| Common | 1,000 | ANGELA UHL | 511 KENT ST | WAUSAU        WI 54403 | | | | |
| Common | 1,000 | XIAN RONG SU | 4235 SAULL ST APT 3FL | FLUSHING       NY 11355 | | | | |
| Common | 1,000 | TRONG P TRAN | 2701 N RIVER TRAIL RD | ORANGE        CA 92865 | | | | |
| Common | 1,000 | RONALD R TRAUTNER TOD | SUBJECT TO STA TOD RULES | 1005 MEADOW AVE | ROCKDALE       IL 60436 | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | ALLAN TAN ROTH IRA | 9027 WHITMORE ST | ROSEMEAD       CA 91770 | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | LAN TAO ROLLOVER IRA | 1762 MOSSY OAK LN | COLLIERVILLE      TN 38017 | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | JOHN TATE IRA | 3280 W MILTON RD | TUCSON         AZ 85746 | | | |
| Common | 1,000 | YIHUA YANG | 4612 WHISPER WAY RD | TROY          MI 48098 | | | | |
| Common | 1,000 | JOSH VANMINSEL | 402 EMERALD HILLS DR | FREDONIA       WI 53021 | | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | JUXIN SUN ROTH IRA | 4249 DESDEMONA WAY | LEXINGTON       KY 40514 | | | |
| Common | 1,000 | ROBERT D SWENSON | JEAN AMY SWENSON TEN ENT | 24 WILKES AVE | AMSTERDAM       NY 12010 | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | ARTHUR J SPINA ROTH IRA | 46 ASHFORD DR | BOHEMIA        NY 11716 | | | |
| Common | 1,000 | SIN YIN LAU CHENG | 3732 CHRISTENSEN LN | CASTRO VALLEY      CA 94566 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,000 | SCOTTRADE INC CUST FBO | MICHAEL R LEGAULT IRA | 10175 SPRING MOUNTAIN RD UNIT | LAS VEGAS        NV 89117 | | | |
| Common | 1,000 | JEANICE H LEVESQUE | PO BOX 204 | MILBRIDGE        ME 04658 | | | | |
| Common | 1,000 | HONG MY LY | 523 S 7TH ST | SAN JOSE        CA 95112 | | | | |
| Common | 1,000 | DUANE LUKE | 15305 SE 276TH PL | KENT        WA 98042 | | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | DOYLE LUMPKINS ROTH IRA | 406 JANE WAY LN | JACKSBORO        TN 37757 | | | |
| Common | 1,000 | LEILA LUECHEN | JAMES LUECHEN JT TEN | 1626 VIA PILAR | ORLANDO        FL 32825 | | | |
| Common | 1,000 | ROYES LO | JULIA LO JT TEN | 1618 SUMMITRIDGE DR | DIAMOND BAR        CA 91765 | | | |
| Common | 1,000 | CHUN GUANG LIU | 7654 CHANTILLY CIR | GALVESTON        TX 77551 | | | | |
| Common | 1,000 | MANNING P LINK TOD | SUBJECT TO STA TOD RULES | 205 ATLANTA AVE | MOUNT CARMEL        TN 37645 | | | |
| Common | 1,000 | RICHARD J LINK | 333 N LIMESTONE ST | SPRINGFIELD        OH 45502 | | | | |
| Common | 1,000 | ARIF A KHAN | 7735 CHURCH ST | MORTON GROVE        IL 60053 | | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | JAIME KINKADE ROTH IRA | 947 SHAYLER RD | CINCINNATI        OH 45245 | | | |
| Common | 1,000 | DANIEL EDWIN KERNS | 5390 SIR BARTON DR | VIRGINIA BEACH        VA 23462 | | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | VARINDER SINGH ROLLOVER IRA | 27348 PARKVIEW BLVD APT 5324 | WARREN        MI 48092 | | | |
| Common | 1,000 | MICHAEL S KAYA | 769 TUNK HILL RD | FOSTER        RI 02825 | | | | |
| Common | 1,000 | MICHAEL CHARLES KOMBOL TOD | SUBJECT TO STA TOD RULES | 2004 BAXTER RD | CHESTERFIELD        MO 63017 | | | |
| Common | 1,000 | DONALD B KRENN | 1488 ASTER CT | CUPERTINO        CA 95014 | | | | |
| Common | 1,000 | ERIC M KOZAK | SALLY G KOZAK  JT TEN | 554 BERKSHIRE DR | TROY        IL 62294 | | | |
| Common | 1,000 | ALAN G LACKEY | JACQUELYN LACKEY JT TEN | 175 TAYLOR RIDGE CT | TYRONE        GA 30290 | | | |
| Common | 1,000 | ROBERT KUTZ TOD | SUBJECT TO STA TOD RULES | 6917 DUNCANSBY AVE N | SAINT PETERSBURG        FL 33709 | | | |
| Common | 1,000 | JACKSON C KWONG | ANN CHI YEE JT TEN | 25 GEORGES RD | MIDDLETOWN        NY 10941 | | | |
| Common | 1,000 | ANTHONY C KURTZ | 329 TELOMA DR | VENTURA        CA 93003 | | | | |
| Common | 1,000 | SYLVAN DIEP HO | SANDY TANG HO JT TEN | 2645 WAOLANI AVE | HONOLULU        HI 96817 | | | |
| Common | 1,000 | STEPHEN HOCHSTETLER | 399 QUARRY RD | NEW HOLLAND        PA 17557 | | | | |
| Common | 1,000 | BARRY DEAN HILL | 410 NIGHTHAWK HL | CLINTWOOD        VA 24228 | | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | DAVID L HILL ROLLOVER IRA | 506 LAKESIDE DR | STATESVILLE        NC 28677 | | | |
| Common | 1,000 | CHARLES V LIKES | MARILIN J LIKES JT TEN | 1970-A ELMER AVE | YUBA CITY        CA 95993 | | | |
| Common | 1,000 | DEBORAH E HERR | PHILLIP MARK LEFEVER TEN COM | 22 LAKELAND CT | LITITZ        PA 17543 | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | JOHN PAUL HORNA IRA | 14679 SISSON RD | CHARDON        OH 44024 | | | |
| Common | 1,000 | SHEILA P HORVATH | RONALD HORVATH JT TEN | 11134 SE SHELTER AVE | ARCADIA        FL 34266 | | | |
| Common | 1,000 | JOE CARROL HEFLEY TTEE | JOE CARROL HEFLEY REV TRUST | U/A DTD 7/9/97 | 5388 E TIMROD ST | TUCSON        AZ 85711 | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | TIM D HEESCH ROLLOVER IRA | 6711 W SAINT ORRIE CIR | SIOUX FALLS        SD 57106 | | | |
| Common | 1,000 | DAVID J HASLER | 106 W SEEBOTH ST UNIT 1004 | MILWAUKEE        WI 53204 | | | | |
| Common | 1,000 | RICK L HARDIN | PATRICIA C HARDIN JT TEN | 2518 136TH ST SE | MILL CREEK        WA 98012 | | | |
| Common | 1,000 | VICTORIA JACOBSEN | 3841 W BARCELONA DR | CHANDLER        AZ 85226 | | | | |
| Common | 1,000 | HRISTO IVANOV | 1015 17TH AVE S APT 4 | NASHVILLE        TN 37212 | | | | |
| Common | 1,000 | KJELL T OLSSON TR | INTERNATIONAL EQUIPMENT INC | STANDARDIZED MONEY PURCH PEN P | U/A DTD 6/16/80 | 16323 NE 130TH ST | REDMOND        WA 98053 | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | KAARI H ISAKSON IRA | 1731 DOUGLAS RD | CARLTON        MN 55718 | | | |
| Common | 1,000 | WILLIAM JONES | ANGELA JONES JT TEN | 2020 RUSSELL BOND RD | MILLINGTON        TN 38053 | | | |
| Common | 1,000 | MARK MARION JOSLIN | 13300 NW MARINA WAY | PORTLAND        OR 97231 | | | | |
| Common | 1,000 | RONALD T JUPKA | KRISTINA A JUPKA JT TEN | 817 5TH AVE N | GREAT FALLS        MT 59401 | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | DIANNE MARIE KAISER IRA | 1034 GRANVILLE AVE | PARK RIDGE        IL 60068 | | | |
| Common | 1,000 | JOHN JOSEPH KANTORSKI | RONETTE JEANNINE KANTORSKI  JT | 373 NORTH ST | GEORGETOWN        MA 01833 | | | |
| Common | 1,000 | DARRELL BRUCE JOHNSON | 4972 8TH AVE | DULUTH        MN 55803 | | | | |
| Common | 1,000 | CHARLES DAVIS MOORE | 1328 BURR OAK RD | HOMEWOOD        IL 60430 | | | | |
| Common | 1,000 | ANTONY PATES MORENO | 6103 BROOK FOREST DR | ARLINGTON        TX 76018 | | | | |
| Common | 1,000 | TOU MOUA TOD | SUBJECT TO STA TOD RULES | 803 S BRUCE ST | ANAHEIM        CA 92803 | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | KEN MYERS SEP IRA | 2940 LANE DR | CONCORD        CA 94518 | | | |
| Common | 1,000 | JOSEPH C NAPOLI | 103 PINEWOOD AVE | CENTRAL ISLIP        NY 11722 | | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | JACK NAPOLI IRA | 103 PINEWOOD AVE | CEMTRAL ISLIP        NY 11722 | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | JOSEPH C NAPOLI ROTH IRA | 103 PINEWOOD AVE | CENTRAL ISLIP        NY 11722 | | | |
| Common | 1,000 | BRET NAGY | 3444 COLONY CT | MISHAWAKA        IN 46545 | | | | |
| Common | 1,000 | JOHN F MERRITT JR | BONNIE K MERRITT JT TEN | 2764 SW OLDS PL | STUART        FL 34997 | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | FRANKLIN LAMAR MERGLER JR  ROL | 11912 NEVIS DR | MIDLOTHIAN        VA 23114 | | | |
| Common | 1,000 | EVERETT HAROLD MONROE | 5813 114TH ST | LUBBOCK        TX 79424 | | | | |
| Common | 1,000 | KATE MILLER | DAVID MILLER JT TEN | 1406 57TH ST | BROOKLYN        NY 11219 | | | |
| Common | 1,000 | SHERIF EMAD MAGEED TOD | SUBJECT TO STA TOD RULES | 20205 RAVENS END DR | TAMPA        FL 33647 | | | |
| Common | 1,000 | DAVID MONROE MEESE TOD | SUBJECT TO STA TOD RULES | 1106 MEADOW LARK DR | ENON        OH 45323 | | | |
| Common | 1,000 | DAVID E MALIFF | 9241 N MCCANN RD | PANAMA CITY        FL 32409 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,000 | SCOTTRADE INC CUST FBO | CINDY MANDELL ROLLOVER IRA | 16755 QUEEN ANNES LN | FLORENCE        MT 59833 | | | |
| Common | 1,000 | GORDON MCKELVEY | CATHERINE BURNS JT TEN | 19616 NE 116TH ST | REDMOND        WA 98053 | | | |
| Common | 1,000 | BILL C MCLENDON | ROBERT P MCLENDON JT TEN | PO BOX 454 | WOODLAND        WA 98674 | | | |
| Common | 1,000 | PAUL E MCMURPHY | 1976 4TH ST | WHITE BEAR LAKE     MN 55110 | | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | RICHARD C MCCULLOUGH JR IRA | 2851 W. BRIGSTOCK RD. | MIDLOTHIAN        VA 23113 | | | |
| Common | 1,000 | STEVE MATHIS | 1025 S MAIN ST | NEVADA        MO 64772 | | | | |
| Common | 1,000 | MARIANNE S QUINN | JAMES J QUINN JT TEN | 905 FEDERAL AVE | FRANKLINVILLE       NJ 08322 | | | |
| Common | 1,000 | DARA RAAZI | 1327 1/2 23RD ST | SANTA MONICA       CA 90404 | | | | |
| Common | 1,000 | SURENDRA RAMOTAR | RACHEAL J RAMOTAR JT TEN | 14220 131ST AVE | JAMAICA        NY 11436 | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | SHOBHA B RAJASEKHAR  IRA | 34743 FONTANA DR | STERLING HEIGHTS     MI 48312 | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | TIMOTHY P RAMIREZ ROLLOVER IRA | 393 E 29TH ST | SAN BERNARDINO     CA 92404 | | | |
| Common | 1,000 | POWER TORQUE INC | JOHN C HIRSCH PRES | 125 FOREST DR | EUREKA        MO 63025 | | | |
| Common | 1,000 | JEEVANANDAM PONNUSWAMY | GAYATHRI GOVINDAPPA ROSE JT | 522 CEDARBIRD TRL | MURPHY        TX 75094 | | | |
| Common | 1,000 | IVANKA PAPAZOVA | 1346 62ND AVE N | ST PETERSBURG     FL 33702 | | | | |
| Common | 1,000 | SARA L PAGE | GARY D PAGE JT TEN | 1403 RAIN SONG | SAN ANTONIO      TX 78260 | | | |
| Common | 1,000 | RAJNAQ PARIKH | 4061 PERRYSVILLE AVE APT 2 | PITTSBURGH       PA 15214 | | | | |
| Common | 1,000 | KUSUM PARIKH TTEE | KUSUM PARIKH TRUST | U/A DTD 6/10/95 | 5470 STRATFORD AVE | POWELL       OH 43065 | | |
| Common | 1,000 | DONALD G PATTON TOD | SUBJECT TO STA TOD RULES | 2150 DEL RIO BLVD | EAGLE PASS      TX 78852 | | | |
| Common | 1,000 | JAY R PARKER | 10102 WILLAMETTE MERIDIAN RD N | SILVERDALE       WA 98383 | | | | |
| Common | 1,000 | LOUIS M PASCO | JOYCE J PASCO | NICHOLAS MICHAEL PASCO JT TEN | 10567 W DESERT STAR LN | PEORIA       AZ 85382 | | |
| Common | 1,000 | EDWARD J PATRICK JR | 678 FIREHOUSE DR | LOUISA        VA 23093 | | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | WILLIAM C OVERHOLT ROTH IRA | 6481 S VALLEYBROOKE CT | SPRINGFIELD       MO 65810 | | | |
| Common | 1,000 | WILLIAM ORNDORFF | 301 N COLLEGE ST | AUBURN        KY 42206 | | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | JUDY KAYE OLLER IRA | 15 WHEATSTONE CT | GREENVILLE       SC 29617 | | | |
| Common | 1,000 | JAMES OLLER | JUDY OLLER JT TEN | 15 WHEATSTONE CT | GREENVILLE       SC 29617 | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | ALICE KAY GENTRY IRA | 2513 FEDERAL DR | TALBOTT        TN 37877 | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | HANH MY THI NGUYEN ROTH IRA | 6395 INDIAN ACRES TRL | TUCKER        GA 30084 | | | |
| Common | 1,000 | JEFFERSON D BARDEN JR | 6353 CAMILLE DR | MECHANISCVILLE     VA 23111 | | | | |
| Common | 1,000 | ART ARTOUNIAN CUST | MARK ANDREW ARTOUNIAN UNDER TH | UNIF TRANSFERS TO MINORS ACT | 13005 CORONADO DR | NORTH MIAMI      FL 33181 | | |
| Common | 1,000 | WILLAM C ASTIN | JOANNE C ASTIN JT TEN | 8274 CARROLTON RDG PL | MECHANICSVILLE     VA 23111 | | | |
| Common | 1,000 | URMIL ARORA | 59 BRYCES CT | SICKLERVILLE      NJ 08081 | | | | |
| Common | 1,000 | JEANNIE AQUINO | GERONIMO C AQUINO JT TEN | 1958 PELICAN HILL RD | SAN DIEGO      CA 92139 | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | WALTER STRONG ADAMS IV ROTH IR | 3774 N SAWGRASS WAY | BOISE        ID 83704 | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | MARSHA K BATHE IRA | 257 E GOVERNOR PL | SAINT CHARLES     MO 63301 | | | |
| Common | 1,000 | DENNIS T BATEY | PO BOX 122 | QUILCENE       WA 98376 | | | | |
| Common | 1,000 | JOHN V QUIGLEY | 2 DIXIE LN | EAST ISLIP NY  11730-2506 | | | | |
| Common | 1,000 | LISA KETAI | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 2105 SOUTH BOULEVARD | HOUSTON TX  77098-5334 | | |
| Common | 1,000 | RANDALL E DUNCAN | MELANIE E DUNCAN | JT TEN/WROS | 14018 FOSTERS CREEK | CYPRESS TX  77429-8122 | | |
| Common | 1,000 | PAUL C WOOD | & DORIS  B WOOD JTWROS | TOD ACCOUNTS | 7805 E FRANCIS AVE | SPOKANE WA 99217 | | |
| Common | 1,000 | RICHARD H DAVIES | N7590 COUNTY TRUNK HWY Q | JOHNSON CREEK WI 53038-9751 | | | | |
| Common | 1,000 | MICHAEL I BERRY | SOUTHWEST SECURITIES INC | AS IRA CUSTODIAN | 3806 VIA PASATIEMPO | RANCHO SANTA FE CA 92091 | | |
| Common | 1,000 | PROXY TRUST | RE: PEOPLES BANK | PO BOX 11126 | HAUPPAUGE  NY | 11788 | | |
| Common | 1,000 | STEVEN M LUBECK | 614 NORTH WHITFORD ROAD | EXTON PA  19341-1780 | | | | |
| Common | 1,000 | SHIRLEY A RICHARDSON IRA | 544 WOOD ROW RD | PAMPLIN VA  23958-3819 | | | | |
| Common | 1,000 | NARAYANAN JAYARAMAN | 336 ALLENDALE ROAD | KING OF PRUSSIA PA  19406-1641 | | | | |
| Common | 1,000 | WILLIAM CAMPBELL | ELIZABETH CAMPBELL | JT TEN/WROS | 4833 E JUANA CT | CAVE CREEK AZ  85331-6398 | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | DAVID R BULLER IRA SEP | 16 IRON SPRINGS RD | FAIRFAX        CA 94930 | | | |
| Common | 1,000 | CONN J BUNN | 111 N STINSON | NAMPA        ID 83651 | | | | |
| Common | 1,000 | PRANAY BURMANROY | 6 CIRCLE DR E | EAST PATCHOGUE     NY 11772 | | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | JAMES CAHILL IRA | 25901 RICH SPRING CIR | LAGUNA HILLS     CA 92653 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,000 | SCOTTRADE INC CUST FBO | TYLER TIEN PHAM COVERDELL ESA | (JOANNE L PHAM RESP INDIV) | 3013 SW 97TH ST | OKLAHOMA CITY     OK 73159 | | |
| Common | 1,000 | ANTHONY IVAN CAALIM | 5125 CLIFFONY DR | VIRGINIA BEACH     VA 23464 | | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | DARYL CAMPBELL IRA | 293 CHANEY RD | FRANKLIN     KY 42134 | | | |
| Common | 1,000 | ANNIE CHAN | 4863 RANCH ESTATES CT | LAS VEGAS     NV 89139 | | | | |
| Common | 1,000 | JERRY H CARPENTER TOD | SUBJECT TO STA TOD RULES | 6349 CUMBERLAND RD | MAGALIA     CA 95954 | | | |
| Common | 1,000 | ANDREW CHEANG | 220 COELHO ST | MILPITAS     CA 95035 | | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | CLAIRE L CHEDESTER ROLLOVER IR | PO BOX 222 | WAUKEE     IA 50263 | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | JAMES EDWARD BLACKWELL IRA | 3794 CAESARS CIR | LAS VEGAS     NV 89120 | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | RADEANE N BLACKWELL IRA | 3794 CAESARS CIR | LAS VEGAS     NV 89120 | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | MICHAEL PHILLIP BLUMENFELD  IR | 400 E 56TH ST APT 27F | NEW YORK     NY 10022 | | | |
| Common | 1,000 | PAUL J BOLLINGER | CAROLYN S BOLLINGER JT TEN | 360 WELLINGTON DR | JACKSON     MO 63755 | | | |
| Common | 1,000 | LESEAN C BRUNEAU | TERRY W BRUNEAU JT TEN | 957 WILDFLOWER CT | EAGAN     MN 55123 | | | |
| Common | 1,000 | CHARLES E BROCKNER JR | 185 CANDLEWOOD PATH | DIX HILLS     NY 11746 | | | | |
| Common | 1,000 | MARK ANDREW BEDE | 109 DECKER RD | SHERIDAN     WY 82801 | | | | |
| Common | 1,000 | MAN MOHAN BHARGAVA | 3030 DEER RUN DR | RENO     NV 89509 | | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | ALEXANDER MARK BENEDIK IRA | 2127 APPLETREE ST | PHILADELPHIA     PA 19103 | | | |
| Common | 1,000 | KRIS ALAN BERGSTROM | JOANNA H BERGSTROM JT TEN | 18405 LAMBERT LAKE RD | SONORA     CA 95370 | | | |
| Common | 1,000 | MARK DAVID FEIERSTEIN | 239 KNOWLTON AVE | KENMORE     NY 14217 | | | | |
| Common | 1,000 | RANDALL K FARLEY | CYNTHIA BEE FARLEY JT TEN | 409 BERNICE PL | VIRGINIA BEACH     VA 23452 | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | ANGELO D FOCA IRA | 709 W BROOKHAVEN RD | WALLINGFORD     PA 19086 | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | ANDREW DAVID FLOWERS ROLLOVER | 14906 S INNISBROOK LANE | HOMER GLEN     IL 60441 | | | |
| Common | 1,000 | JAMES E FIBBE | CECILE F FIBBE JT TEN | 124 SILVERWOOD ST | MOBILE     AL 36607 | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | EDDIE GBORDZOE ROTH IRA | 2407 GOLDEN FORK DR | KATY     TX 77494 | | | |
| Common | 1,000 | GARION LLC | GARY F NITCHMANN MANAGER | MARION R NITCHMANN MANAGER | 5219 19TH ST NW | GIG HARBOR     WA 98335 | | |
| Common | 1,000 | EDWIN L GAUPP JR | 1228 CLIPPER DR | SLIDELL     LA 70458 | | | | |
| Common | 1,000 | BARRY PAUL GAUTHIER | 6254 HIGHWAY 44 | GONZALES     LA 70737 | | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | GLENN WILLIAM FRALEY ROLLOVER | 1040 W HICKORY GROVE RD | BLOOMFIELD HILLS     MI 48302 | | | |
| Common | 1,000 | PHILENE FRAZAR TOD | SUBJECT TO STA TOD RULES | 731 WEEPING OAKS LN | SPRING     TX 77388 | | | |
| Common | 1,000 | JOSEPH P GRECO | 302 N TURNPIKE RD | DALTON     PA 18414 | | | | |
| Common | 1,000 | BASSAM HAFFAR | 6 WOODCREST LN | CHARLESTON     WV 25314 | | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | RANDY LYNN HALAZON ROLLOVER I | 3700 WASHBURN RD | VASSAR     MI 48768 | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | MARK COLDEBELLA SEP IRA | 415 N ELMHURST AVE | MOUNT PROSPECT     IL 60056 | | | |
| Common | 1,000 | DOUGLAS GLASSCOCK | PO BOX 6301 | ASHLAND     VA 23005 | | | | |
| Common | 1,000 | MANISHKUMAR GINIWALA | 42849 NORTHVILLE PLACE DR 1218 | NORTHVILLE     MI 48167 | | | | |
| Common | 1,000 | TONY C HSU | NANCY C HSU JT TEN | 2172 GLADFIELD DR | WALL     NJ 07715 | | | |
| Common | 1,000 | DAVID GIBSON | 3601 SHADOW RIDGE DR | MCKINNEY     TX 75070 | | | | |
| Common | 1,000 | RANDALL NORMAN GIFFEN | 370 BASE AVE E APT 105 | VENICE     FL 34285 | | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | JOHN STANLEY DAY SEP IRA | 624 PEARL ST APT 204 | BOULDER     CO 80302 | | | |
| Common | 1,000 | JOHN S DAY | 624 PEARL ST APT 204 | BOULDER     CO 80302 | | | | |
| Common | 1,000 | JONATHAN M EARHART | 2305 NE CENTER CIR | JENSEN BEACH     FL 34957 | | | | |
| Common | 1,000 | LEH HONG NG | THENG CHIANG NG  JT TEN | 1203 GREEN ST | PHILADELPHIA     PA 19123 | | | |
| Common | 1,000 | PAUL D DOWNS | 5925 SYCAMORE CANYON BLVD APT | RIVERSIDE     CA 92507 | | | | |
| Common | 1,000 | MICHAEL R ELLISON | SUSAN R ELLISON JT TEN | 11440 E BLACK ROCK RD | SCOTTSDALE     AZ 85255 | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | RHODY D EISENSTEIN ROLLOVER IR | 12923 S TOPPING ESTATES DR | SAINT LOUIS     MO 63131 | | | |
| Common | 1,000 | SCOTTRADE INC CUST FBO | WILLIAM R CUSIMANO IRA | 521 CEDAR LN | LOMBARD     IL 60148 | | | |
| Common | 1,000 | EARL N DAHL TR | CATHERINE DAHL TR | DAHL LIVING TRUST | U/A DTD 2/20/87 | 18420 TECHNOLOGY DR | MORGAN HILL     CA 95037 | |
| Common | 1,000 | SCOTT L CREASEY | 2205 DENVER LN | MAIDENS     VA 23102 | | | | |
| Common | 1,000 | WILLIAM R CONNER | RENEE R CONNER JT TEN | 105 N COLUMBIA BLVD | BROOKFIELD     WI 53005 | | | |
| Common | 1,000 | WILLIAM F COOK | SHARON A COOK JT TEN | 3506 BEKAH LN | GLEN ALLEN     VA 23059 | | | |
| Common | 1,000 | HELEN S CO | EDELMAR M CRUZ JT TEN | 20307 WYNFREED LN | NORTHRIDGE     CA 91326 | | | |
| Common | 1,000 | DOLLIE CLICK COCKERHAM | 1142 WOODMERE LN | NEWTON     NC 28658 | | | | |
| Common | 1,000 | MELISSA COHEN | 10609 MEGWOOD DR | CHARLOTTE     NC 28277 | | | | |
| Common | 1,000 | FELIX DAVIDOVICH | MARINA DAVIDOVICH JT TEN TOD | SUBJECT TO STA TOD RULES | 6851 ROSWELL RD NE STE H-23 | ATLANTA     GA 30328 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,000 | MORRIS G THACKER & | LOIS A THACKER JT TEN | 5713 HARBOR TOWN DRIVE | GARLAND  TX  75044 | | | |
| Common | 1,000 | JAMES MICHAEL HUNT | 4380 HWY 641 NORTH | PURYEAR  TN  38251-3444 | | | | |
| Common | 1,000 | JOSEPH MURPHY | 74 GASTON ROAD | MORRISTOWN  NJ  07960 | | | | |
| Common | 1,000 | GEORGE M PAPADAKIS & | CHRISTINA J PAPADAKIS TEN COMM | 1235 96TH AVE SE | BELLEVUE  WA  98004-6712 | | | |
| Common | 1,000 | RALPH ALLEN GORTON & | PATRICIA R GORTON JT TEN | 1952 BETHANY PL | NAPLES  FL  34109-1437 | | | |
| Common | 1,000 | DIANA W CHOW | ROTH IRA CONVERSION | TD AMERITRADE CLEARING CUSTODIAN | 757-36TH AVE APT 204 | SAN FRANCISCO  CA  94121-3454 | | |
| Common | 1,000 | WING C LEUNG LIV TRUST | UA 2 5 94 | WING C LEUNG TR | 1358 LEGEND LN | SAN JOSE  CA  95131-3627 | | |
| Common | 1,000 | MANN YNG LIU | 180 NORTH 4TH STREET  APT 601 | SAN JOSE  CA  95112 | | | | |
| Common | 1,000 | HEIDI AUYEUNG CHIN & | KAREN AUYEUNG JT TEN | 3100 BARRINGTON TERRACE | FREMONT  CA  94536-1954 | | | |
| Common | 1,000 | RU KUANG XIAO | 1110 S INDIAN SUMMER AVE | WEST COVINA  CA  91790 | | | | |
| Common | 1,000 | ALBERT LEE SMITH JR | 18806 NOLL RD NE | POULSBO  WA  98370-7431 | | | | |
| Common | 1,000 | LALIT K PANDEY | ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 330 PAXTON WAY | GLASTONBURY  CT  06033 | | |
| Common | 1,000 | SEEMA KUMBHAT | 3423 N ALBANY AVENUE | CHICAGO  IL  60618 | | | | |
| Common | 1,000 | LILIE L LIN | ROTH IRA CONVERSION | TD AMERITRADE CLEARING CUSTODIAN | 2517 PANAMA ST. | PHILADELPHIA  PA  19103 | | |
| Common | 1,000 | LILIE LEMING LIN & | YUH-FEN LIN JT TEN | TOD | 2517 PANAMA ST. | PHILADELPHIA  PA  19103 | | |
| Common | 1,000 | YUNG H HSIEH & | YAU-MEI C HSIEH JT TEN | 11378 TONGA ST | MALIBU  CA  90265-2277 | | | |
| Common | 1,000 | DANNY JAMES SUMMERFORD | 9894 FAIRVIEW COVE RD | ALTOONA  AL  35952-8236 | | | | |
| Common | 1,000 | RONN CUNNINGHAM FBO | COLTON D CUNNINGHAM BENE | COVERDELL SVNGS TD BK USA CUST | P O BOX 146 | ROSE  OK  74364-0146 | | |
| Common | 1,000 | RICHARD C CARTER TRUST | UA 10 02 98 | RICHARD C CARTER TR | 13682 TOWERING OAKS ST | SHELBY TOWNSHIP  MI  48315-1949 | | |
| Common | 1,000 | THOMAS D DUZ | 3558 LAURANT WAY | SAN JOSE  CA  95132 | | | | |
| Common | 1,000 | YUH-FEN LIN TOD | 2715 LOCHMOOR LANE | BURLINGTON  IA  52601-2369 | | | | |
| Common | 1,000 | ELDON A WEBB | TOD | 5492 EAST 128TH COURT | THORTON  CO  80241-2340 | | | |
| Common | 1,000 | TERRENCE WILLIAMS | 218 CUMBERLAND ST | APT 2B | BROOKLYN  NY  11205-4680 | | | |
| Common | 1,000 | JOSEPH S FATTORE & | LORRAINE FATTORE JT TEN | 32 BRIDGE DRIVE | TURNERSVILLE  NJ  08012 | | | |
| Common | 1,000 | RON D KIESER | ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 2303 BLOOMINGDALE RD | BLOOMINGTON  IL  61704-9176 | | |
| Common | 1,000 | JOHN R MORANO & | MARGARET M MORANO JT TEN | PO BOX 784 | HAMMONTON  NJ  08037 | | | |
| Common | 1,000 | BILLY LANDRUM | P.O. BOX 685 | LAUREL  MS  394410685 | | | | |
| Common | 1,000 | YEN-HUNG LIN | 2653 TARNA DR | DALLAS  TX  75229-2222 | | | | |
| Common | 1,000 | WALTER ADKINS | 308 MAYNARD AVE | HAYSVILLE  KS  67060-1345 | | | | |
| Common | 1,000 | LAURENCE RAAB & KAREN RAAB JT TEN | 13632 SWANHOLLOW DR. | RICHMOND  VA  23233 | | | | |
| Common | 1,000 | ANTHONY HILARIO & | IRMA C HILARIO JT TEN | 16400 LEO JAMES COURT | LAUREL  MD  20707 | | | |
| Common | 1,000 | JOHNNY SPARKS | 6700 UNIVERSITY BLVD E | COTTONDALE  AL  35453-2029 | | | | |
| Common | 1,000 | MICHAEL BANKS | 565 BLACK BEAR LANE | BOONES MILL  VA  24065-4824 | | | | |
| Common | 1,000 | FU-YANG LIU & XIAO-PING HONG JT TEN | 8867 GOOSANDER WAY | LITTLETON  CO  80126 | | | | |
| Common | 1,000 | YIMING ZHENG | 19 EDMUNDS ST | CAMBRIDGE  MA  02140-1607 | | | | |
| Common | 1,000 | BRADLEY PUGH | 1305 S. WALTER REED DR. #103 | ARLINGTON  VA  22204 | | | | |
| Common | 1,000 | BORIS PERTSOV | 272 HETT AVE | STATEN ISLAND  NY  10306-5672 | | | | |
| Common | 1,000 | KEVIN AXON | 729 FARMINGTON AVE | OSHKOSH  WI  54901-1171 | | | | |
| Common | 1,000 | RANDY TONG | 7 OXFORD DR | LIVINGSTON  NJ  07039-1406 | | | | |
| Common | 1,000 | TIMOTHY EPPLE | 6628 COUNTY ROAD 29 | AUBURN  IN  46706-9612 | | | | |
| Common | 1,000 | CAROL STEVENSON | 78 TEMPLE AVE APT 21 | HACKENSACK  NJ  07601-6026 | | | | |
| Common | 1,000 | RAMIN GHAFARI IRA TD AMERITRADE INC | CUSTODIAN | 12 FOREST ST | CHESTNUT HILL  MA  02467-2919 | | | |
| Common | 1,000 | MILTON CAMPBELL ROTH IRA TD AMERITRA | INC CUSTODIAN | 1880 CEDARCREST AVE | COUPEVILLE  WA  98239-9625 | | | |
| Common | 1,000 | FRANK JASTRZEMBOWSKI ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 1576 N. HURON | TAWAS CITY  MI  48763 | | | |
| Common | 1,000 | BILL HOFFMAN ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 6704 SW WALNUT TERRACE | PORTLAND  OR  97223 | | | |
| Common | 1,000 | JACOB R JOHNSON & | WILMA A JOHNSON JT TEN | 26730 US HWY 54 | PITTSFIELD  IL  62363 | | | |
| Common | 1,000 | JERRY D STEVENS & | VIRGINIA L STEVENS JT TEN | 20013 OAK FAIRWAY COURT | ESTERO  FL  33928 | | | |
| Common | 1,000 | JAMES D GIBEAUT | IRA SEP | TD AMERITRADE CLEARING CUSTODIAN | 207 W KENWORTH RD | COLUMBUS  OH  43214-4009 | | |
| Common | 1,000 | SRINIVAS VUPPALA & | PADMA VUPPALA JT TEN | 17434 MATINAL RD | APT 4211 | SAN DIEGO  CA  92127-5302 | | |
| Common | 1,000 | ANDREW M DANA & | DIANA W CHOW JT TEN | 757 36TH AVE 204 | SAN FRANCISCO  CA  94121-3454 | | | |
| Common | 1,000 | ELLEN ELIZABETH FERRY | 16718 KINGSTOWNE ESTATES DR | BALLWIN  MO  63011-1893 | | | | |
| Common | 1,000 | DON P PLUM | R/O IRA E*TRADE CUSTODIAN | 113 HOBBS CIRCLE | BISHOP CA  93514-7634 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,000 | JAESUNG LEE | 729 E. CHATEAU PL. | WHITEFISH BAY WI 53217-5938 | | | | |
| Common | 1,000 | SUE SHENVAR | IRA E*TRADE CUSTODIAN | 25 SHORE DR. BOX 915 | PORTAGE IN 46368-1008 | | | |
| Common | 1,000 | NGHIEM T TRUONG | 4953 SHILOH PL. | SAN JOSE CA 95138-2716 | | | | |
| Common | 1,000 | MICHELE M MILLER | 1660 GORGE RD | BISHOP CA 93514-9618 | | | | |
| Common | 1,000 | TIMOTHY H QUISENBERRY | 193 WALNUT CREEK RD | DANVILLE VA 24540-8445 | | | | |
| Common | 1,000 | SALEM S TIERCE | IRA R/O ETRADE CUSTODIAN | 4523 SLEAFORD ROAD | BETHESDA MD 20814-4629 | | | |
| Common | 1,000 | JAMES K ANDERSON & | WANDA G ANDERSON JWROS | 1034 SPRING COVE LANE | CROZET VA 22932-3138 | | | |
| Common | 1,000 | JOHN P GALANOS | 2516 CONSTITUTION DR | RALEIGH NC 27615-5379 | | | | |
| Common | 1,000 | GARY R PETER | 402 SHERMAN | PO BOX 29 | CARSON CITY MI 48811-0029 | | | |
| Common | 1,000 | KEVIN D. KOCH | ROTH IRA E*TRADE CUSTODIAN | 880 E FREMONT AVE | APT 632 | SUNNYVALE CA 94087-3646 | | |
| Common | 1,000 | SAMUEL A MOGUL | 30031 DESERT ROSE DRIVE | CASTAIC CA 91384-3599 | | | | |
| Common | 1,000 | BOZENA K. STECKA | 101 W. ELAINE CIRCLE | PROSPECT HEIGHTS IL 60070 | | | | |
| Common | 1,000 | TIFFANY D SMALL | 9002 LUPTON CT | HOUSTON TX 77055-6405 | | | | |
| Common | 1,000 | SUT FEI NG LEONG | IRA E*TRADE CUSTODIAN | 1137 PUU ULAULA ST. | PEARL CITY HI 96782-2745 | | | |
| Common | 1,000 | VINCENT J KELLEHER | 12-11 REDFERN AVE | FAR ROCKAWAY NY 11691-3817 | | | | |
| Common | 1,000 | KERRY EDWARDS | 4407 BELLVUE AVE | AUSTIN TX 78756-3418 | | | | |
| Common | 1,000 | BRIAN S KIEFER & | MARY C KIEFER JTWROS | 36 CUMBERLYNN CIRCLE | FOND DU LAC WI 54935-6407 | | | |
| Common | 1,000 | KWANG J LEE | 1927 HAMPTON LANE | GLENDALE CA 91201-1107 | | | | |
| Common | 1,000 | ROBERT C BLAIR | 1240 LAKEWOOD DRIVE | JACKSONVILLE FL 32259-3105 | | | | |
| Common | 1,000 | JOHN R FROGGETT & | ANNE M FROGGETT JTWROS | 2225 POYNTER RD. | GLASGOW KY 42141-8000 | | | |
| Common | 1,000 | RUSSELL C THOMAS & | DONNA J KASINEC JTWROS | 6683 S.E. SENATE ROAD | PO BOX 196 | FORT OGDEN FL 34267-0196 | | |
| Common | 1,000 | RONALD JEMAL | IRA E*TRADE CUSTODIAN | 71 OXFORD PLACE | GLEN ROCK NJ 07452-2009 | | | |
| Common | 1,000 | JOHN WATTS | IRA E*TRADE CUSTODIAN | PO BOX 471333 | DISTRICT HTS MD 20753-1333 | | | |
| Common | 1,000 | MARK F VICKERS | IRA ETRADE CUSTODIAN | 12703 DAYTON AVE N | SEATTLE WA 98133-7914 | | | |
| Common | 1,000 | PAVAN AGRAWAL | R/O IRA E*TRADE CUSTODIAN | 6708 RANGER ROAD | FRISCO TX 75035-0485 | | | |
| Common | 1,000 | ALFRED RUTGERS | ROTH IRA E*TRADE CUSTODIAN | 1563 STATE RTE 3 | SARANAC LAKE NY 12983-5121 | | | |
| Common | 1,000 | NICOLA BALZANO | IRA R/O ETRADE CUSTODIAN | 7 MILES LANE | MOUNT SINAI NY 11766-2118 | | | |
| Common | 1,000 | DAVID W DRAPEAU | 3539 URBAN WOODS TRAIL | HOUSTON TX 77008-1399 | | | | |
| Common | 1,000 | CHIH-CHIANG HSIEH & | CHIN-PING CHEN JTWROS | 10281 TORREY AVE #816 | CUPERTINO CA 95014-8421 | | | |
| Common | 1,000 | MARLENE P KROLL | 3539 URBAN WOODS TRAIL | HOUSTON TX 77008-1399 | | | | |
| Common | 1,000 | JERRY J HORNSTEIN & | MARIE HORNSTEIN JTWROS | 816 N KENTER AVE | LOS ANGELES CA 90049-1310 | | | |
| Common | 1,000 | T. D THOMAS & | SHERRY A THOMAS JTWROS | 5934 VILLAGE 3 ROAD | SALT LAKE CITY UT 84121-1874 | | | |
| Common | 1,000 | JINFENG ZHANG | 985 MANGROVE AVE APT D | SUNNYVALE CA 94086-8917 | | | | |
| Common | 1,000 | DAVID W DRAPEAU BENE OF | ROGER W DRAPEAU DECEASED | IRA E*TRADE CUSTODIAN | 3539 URBAN WOODS TRAIL | HOUSTON TX 77008-1399 | | |
| Common | 1,000 | WEI HONG HE | ROTH IRA E*TRADE CUSTODIAN | 66-36 YELLOWSTONE BLVD.APT 7C | FOREST HILLS NY 11375-2551 | | | |
| Common | 1,000 | CRISANN SHAIR | ROTH IRA E*TRADE CUSTODIAN | 9932 66 RD  APT 9M | REGO PARK NY 11374-4409 | | | |
| Common | 1,000 | TODD J WEGLARZ | R/O IRA E*TRADE CUSTODIAN | 3136 GREENSPRING LANE | ROCHESTER HILLS MI 48309-2741 | | | |
| Common | 1,000 | FRANK INFELISE & | DORA WANG JTWROS | PO BOX 2711 | DEL MAR CA 92014-5711 | | | |
| Common | 1,000 | BEVERLY ANN SANCHEZ | TOD | 2150 TURNBULL CANYON ROAD | HACIENDA HGTS CA 91745-4015 | | | |
| Common | 1,000 | THOMAS A BOOKSTAVER | IRA R/O ETRADE CUSTODIAN | 6 PATRICKS PT | KIMBERLING CITY MO 65686-9850 | | | |
| Common | 1,000 | LORI L LINGERFELT | ROTH IRA ETRADE CUSTODIAN | 232 SOUTH GREY | AUBURN HILLS MI 48326-3228 | | | |
| Common | 1,000 | BILLY H TODD | 507 US HIGHWAY 412 E | JACKSON TN 38305-9020 | | | | |
| Common | 1,000 | WILLIAM DAVID FULTZ | 629 CREIGHTON DR | TAYLORS SC 29687-3623 | | | | |
| Common | 1,000 | DUANE KENNETH KLEPPER & ANGELA L | KLEPPER JT TEN | 3005 PHEASANT RUN | BERTHOUD CO 80513 | | | |
| Common | 1,000 | DONNA J MACCARY | PO BOX 260243 | LAKEWOOD CO 80226-0243 | | | | |
| Common | 1,000 | JEFF T BEYER & BETTY A BEYER JT TEN | 10353 SVINGEN RD | BOTTINEAU ND 58318-8101 | | | | |
| Common | 1,000 | DAVID H DELAMAR TR FBO | DAVID DELAMAR SUPPORT TRUST | UA APR 09 2007 | 4414 82ND STE 212-146 | LUBBOCK TX 79424 | | |
| Common | 1,000 | VENKATA R DEVARAPALLI & KAVITHA | BURLA JT TEN | 620 AMERICAN AVE | APT # D109 | KING OF PRUSSIA PA 19406 | | |
| Common | 1,000 | ANNA MAE BARSANTI & | MICHAEL BARSANTI JT TEN | TOD | 6154 W GRACE ST | CHICAGO IL 60634-2548 | | |
| Common | 1,000 | DOUGLAS HUEIL & RICHARD W CONNER | JT TEN | 142 HUEIL WAY | CRAB ORCHARD KY 404199054 | | | |
| Common | 1,000 | MICHAEL W BANKS ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 565 BLACK BEAR LN | BOONES MILL VA 24065-4824 | | | |
| Common | 1,000 | ERNEST Y GONZAGA & VICTORIA A | GONZAGA JT TEN | 6800 SANTIAGO AVE | FORT WORTH TX 76133-5434 | | | |
| Common | 1,000 | FREDERICK L POST | 144 RIVERVIEW TER | RIVERDALE NJ 07457-1510 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,000 | LOUIS L WEINBERG & SUZANNE M | WEINBERG JT TEN | PO BOX 95628 | SOUTH JORDAN UT 84095-0628 | | | |
| Common | 1,000 | DANNI BAO ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 401 LANDMARK CT | SAN MARCOS CA 92069-8112 | | | |
| Common | 1,000 | KWAIHSU LP | ATTN: HARRIET T LIN | 3591 SUNFLOWER CIR | SEAL BEACH CA 90740-3134 | | | |
| Common | 1,000 | STEVEN A. FLOWERS ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 19640 ROAD 220 | STRATHMORE CA 93267-9796 | | | |
| Common | 1,000 | BUDDY CARL RODDEY ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 6043 BALD HILL RD | PORT GIBSON MS 391504565 | | | |
| Common | 1,000 | SUSAN PHENGNOI | 323 E THOMPSON LN | NASHVILLE TN 37211-2663 | | | | |
| Common | 1,000 | AHMAD KHALID | 1018 HART ST | POPLAR BLUFF MO 639013010 | | | | |
| Common | 1,000 | LINDA T NGUYEN & KIET GIANG JT TEN | 5025 W 6TH ST | SANTA ANA CA 92703-2518 | | | | |
| Common | 1,000 | SHUNSUKE CHIGUSA | 28612 VISTA MADERA | RANCHO PALOS VERDES CA 90275-0878 | | | | |
| Common | 1,000 | PAVEL JIRKU | 950 E DURNESS CT | WAKE FOREST NC 27587-4920 | | | | |
| Common | 1,000 | JEFFREY LEE KEPLER | 1351 WOODLAND VIEW RD | LAWRENCEVILLE GA 30043 | | | | |
| Common | 1,000 | ROBERT TODD TRULOCK & | SHELLEY FAYE TRULOCK JT TEN | 1000 DURBIN PARKE DRIVE | JACKSONVILLE FL 32259 | | | |
| Common | 1,000 | JOHNNY HOVIS | 1025 MOLINO RD | FAYETTEVILLE TN 37334 | | | | |
| Common | 1,000 | BILL HOFFMAN IRA | TD AMERITRADE CLEARING CUSTODIAN | 6704 SW WALNUT TERRACE | PORTLAND OR 97223 | | | |
| Common | 1,000 | DOUG HEYDON & JOANNE HEYDON TRS FBO | GEORGE & BERNICE COOKE SCHOLARSHIP | FOUNDATION FOR WOMEN UA 01/16/1996 | PO BOX 1900 | SEQUIM WA 98382 | | |
| Common | 1,000 | MUDAKAN CAPITAL MANAGEMENT  L.L.C. | ATTN: ROBERT BRUCE SYMONDS | 16619 PRINCETON LN | CLEARWATER KS 67026 | | | |
| Common | 1,000 | CANDY NUNN IRA | TD AMERITRADE CLEARING CUSTODIAN | 9505 LANGDON AVE | NORTH HILLS CA 91343 | | | |
| Common | 1,000 | RICKY CARL ENGLAND ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | RT 1 BOX 24 | HYDRO OK 73048 | | | |
| Common | 1,000 | RICHARD KNIGHT | 2885 SANFORD AVE SW | #20605 | GRANDVILLE MI 49418-1342 | | | |
| Common | 1,000 | DARCY FINANCIAL PLANNING CO. | ATTN: JEFFREY H GIRTLER | 209 TRINIDAD DR | BELVEDERE TIBURON CA 94920 | | | |
| Common | 1,000 | CHAD ELTON MCCOY | 6521 OLD STATE ROUTE 32 | PEEBLES OH 45660 | | | | |
| Common | 1,000 | NATIONWIDE TRUST CO AS CUST FBO | CORINTHIAN CONTRACTORS INC 401K | FBO JAMES DOLL | 2300 N MONROE ST | ARLINTON VA 22201 | | |
| Common | 1,000 | JULI ANN JENKINS ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 6041 HOPE ESTATE DR | BATON ROUGE LA 70820 | | | |
| Common | 1,000 | WINC LLC | ATTN: CHRIS WILLSON | 1939 N WINROCK ST | LIBERTY LAKE WA 99019 | | | |
| Common | 1,000 | JACK KUEI | 9291 COMSTOCK DR | HUNTINGTON BEACH CA 92646 | | | | |
| Common | 1,000 | GENE LUI & | ROSE LUI JT TEN | 312 CUTTY CT | PACIFICA CA 94044-1487 | | | |
| Common | 1,000 | REGINE YUENCHING WONG IRA | TD AMERITRADE CLEARING CUSTODIAN | 13005 MARION DR | THORNTON CO 80241 | | | |
| Common | 1,000 | LEON REES PETERSON ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 783 WOOTEN WAY | BLACKFOOT ID 83221 | | | |
| Common | 1,000 | DAN AND SUSAN HOOD TRS FBO R. | DANIEL AND SUSAN K. HOOD FAMILY | TRUST UA 11/16/2009 | 932 MCCLATCHY WAY | SACRAMENTO CA 95818-2141 | | |
| Common | 1,000 | RICKY MAHAJAN & | YOGINDER MAHAJAN JT TEN | 2904 HAVERFORD RD | SPRINGFIELD IL 627044275 | | | |
| Common | 1,000 | EDUARDO C VIEGAS | 920 CAPITAL VIEW ST | GARNER NC 275292858 | | | | |
| Common | 1,000 | NAI-LI XU & JI XU JT TEN | 14109 71ST RD | FLUSHING NY 113671944 | | | | |
| Common | 1,000 | STEPHEN MORAVEC ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 599 GREENWOOD DR NE | APT 32 | KEIZER OR 97303-4657 | | |
| Common | 1,000 | RAY D MILEJCZAK ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 13709 SMOKEY RIDGE TRCE | CARMEL IN 46033-9297 | | | |
| Common | 1,000 | ANDREW RAY GANNETT & CIARA M | GANNETT JT TEN | PO BOX 790239 | PAIA HI 967790239 | | | |
| Common | 1,000 | CHIAZAM U OKOYE & BENEDICTA N OKOYE | TEN COM | 5401 BOREAL WAY SW | ATLANTA GA 30331-9215 | | | |
| Common | 1,000 | CAROLINE M WILBY & ANTHONY E WILBY | II JT TEN | 1704 BROADMOOR DR | RICHMOND VA 232294914 | | | |
| Common | 1,000 | JAMES A ROJAS IRA | TD AMERITRADE CLEARING CUSTODIAN | 914 PONTIUS ST NW | MOGADORE OH 44260-9218 | | | |
| Common | 1,000 | IVAN STUMBO | PO BOX 321 | MC DOWELL KY 416470321 | | | | |
| Common | 1,000 | LORRAINE G MILLER ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 716 RIVERSIDE DR N | HUDSON WI 54016-1120 | | | |
| Common | 1,000 | NICHOLAS STEVEN ROEDIGER ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 138 WELCH PL | APT 12 | ATHENS GA 30606-5022 | | |
| Common | 1,000 | JIMMY ALEXANDER RYBAK & MARY ANN | RYBAK JT TEN | 240 COBLE DR | LONGWOOD FL 32779-4567 | | | |
| Common | 1,000 | NHA HUU VO & DIEU THUY LY JT TEN | 8 WATKINS LN | SOUTHBOROUGH MA 01772-2072 | | | | |
| Common | 1,000 | NICHOLAS STEVEN ROEDIGER | 138 WELCH PL | APT 12 | ATHENS GA 30606-5022 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,000 | RAVINDRA B GAJJAR & LALITA R GAJJAR | JT TEN | 209 CLUBVIEW CT | FORT OGLETHORPE GA 30742-3163 | | | |
| Common | 1,000 | PETER ALLEN BOYER & MARSHA ANN | BOYER JT TEN | 9549 DICK RD | HARRISON OH 450308417 | | | |
| Common | 1,000 | THOMAS F HENNESSY JR & CINDY ANNE | HENNESSY JT TEN | 9 OTTAWA LN | NEWTON NJ 07860-2787 | | | |
| Common | 1,000 | MOUIN M JAWAD & BRENDA G JAWAD JT | TEN | 481 S BEECH DALY ST | DEARBORN HEIGHTS MI 48125-1000 | | | |
| Common | 1,000 | WILLIS A STOWE | 2928 SCARECROW WAY | MYRTLE BEACH SC 29579-3387 | | | | |
| Common | 1,000 | CLAIRE DIANA PATRICK | 2307 PERSIMMON TREK | RICHMOND VA 23233-2739 | | | | |
| Common | 1,000 | DANIEL A FILBY AS CUST FOR | THOMAS D FILBY UTMA MA | 15551 FLINTRIDGE DR | LOS GATOS CA 95032-2537 | | | |
| Common | 1,000 | THOMAS COYLE BARRY ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 4210 BROOKFIELD DR | KENSINGTON MD 20895-4009 | | | |
| Common | 1,000 | GILDA GONZALEZ GAUDINO | TD AMERITRADE CLEARING INC CUSTODIAN | 1967 SHORE ACRES BLVD NE | ST PETERSBURG FL 33703-3453 | | | |
| Common | 1,000 | JUN ZOU | 7 HIGHMOUNT AVE | WARREN NJ 07059-5442 | | | | |
| Common | 1,000 | PREM PURI AND | KAMLESH PURI JT-TEN | 1 BRENT CT | POTOMAC MD 20854-1780 | | | |
| Common | 1,000 | SRI NAGESH -IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 1041 WEST AVENUE 37 | LOS ANGELES CA 90065-3220 | | | |
| Common | 1,000 | ROBERT WILLIAM DUGGINS SR | 118 TURNER RD | MAYODAN NC 27027-8252 | | | | |
| Common | 1,000 | RONALD A KRAEMER | PO BOX 2357 | PALM CITY FL 34991 | | | | |
| Common | 1,000 | JON MAYS | 38 S. DELAWARE ST | SAN MATEO CA 94401 | | | | |
| Common | 1,000 | WANG NG | 3142 MELCHESTER DR | SAN JOSE CA 95132 | | | | |
| Common | 1,000 | LAKSHMIPATHI RAJU DATLA | 3990 SPRING VALLEY RD | APT 1218 | FARMERS BRANCH TX 75244-3494 | | | |
| Common | 1,000 | AARON LE | 18527 AUTUMN PARK DR | HOUSTON TX 77084-5652 | | | | |
| Common | 1,000 | DYOTI PATEL | 7609 CASTLETON PL | CINCINNATI OH 45237-2635 | | | | |
| Common | 1,000 | JYOTI PATEL | 5925 I-55 NORTH | JACKSON MS 39213 | | | | |
| Common | 1,000 | JERRELL D BONER | 81 ROAD 240 | GLENDIVE MT 59330 | | | | |
| Common | 1,000 | DONNA STAFFORD SLEIGHT | 719 FALCON CREST CT | GALLOWAY NJ 08205-3121 | | | | |
| Common | 1,000 | KUMAR DEZOYSA | 5 PETUNIA DR | APT 1F | NORTH BRUNSWICK NJ 08902-3716 | | | |
| Common | 1,000 | SEEMA KHETARPAL & | VINOD KHETARPAL JT TEN | 1621 BRITTANY DR | MAPLE GLEN PA 19002-3153 | | | |
| Common | 1,000 | GREGORY LIBERATORE | 1333 N CAMINO ALTO | APT 111 | VALLEJO CA 94589-2547 | | | |
| Common | 1,000 | NICK VIQUOC NGO ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 3331 E. JANICE ST | LONG BEACH CA 90805 | | | |
| Common | 1,000 | RUSSELL JOSEPH HUBARTT JR TR FBO | LIVING TRUST OF RUSSELL JOSEPH HUBAR | JR UA FEBRUARY 1 2013 | 740 S FEDERAL HWY #402 | POMPANO BEACH FL 33062 | | |
| Common | 1,000 | LARRY GORR IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 1519 CREEK LN | NORTHFIELD MN 55057-3405 | | | |
| Common | 1,000 | DENNIS CHARLES | 170 LOG CABIN RD | BUCHANAN TN 38222 | | | | |
| Common | 1,000 | THOMAS M MILANO & | HONGBAO N MILANO JT TEN | 41048 KNOLL DR | PALMDALE CA 93551 | | | |
| Common | 1,000 | IRA MARK ZEPNICK | 881 W BAY DR | WEST ISLIP NY 11795-4707 | | | | |
| Common | 1,000 | MYRA W UTTER ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 115 PINE PEAK DR | TITUS AL 360803214 | | | |
| Common | 1,000 | WONG SIN YOKE | 30 LORONG CENDANA 15 TAMAN CENDAN | SIMPANG AMPAT. PULAU PINANG | BUKIT MERTAJAM 14100 | MALAYSIA | | |
| Common | 1,000 | TAI CHUAN WANG | 138 CITRUS PARK CIR | BOYNTON BEACH FL 334361847 | | | | |
| Common | 1,000 | LOUIE KHOURI | 245 E 58TH ST | APT 9E | NEW YORK NY 10022-1340 | | | |
| Common | 1,000 | ADAM M DAVID | TOD | 246 SOMERSET DR | HEWLETT NY 11557-1823 | | | |
| Common | 1,000 | WEILIN LIU | 4136 SEARS HOUSE CT | ELLICOTT CITY MD 210435407 | | | | |
| Common | 1,000 | GARY DEWOOLFSON | 11915 WINTERTHUR LN | APT 107 | RESTON VA 20191-1966 | | | |
| Common | 1,000 | WESLEY O MASSARO ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 924 COTTAGE CREEK DR | GARDNER KS 660309443 | | | |
| Common | 1,000 | AMARNATH THATAVARTHI IRA TD | AMERITRADE CLEARING CUSTODIAN | 430 S BURNSIDE AVE | APT 2G | LOS ANGELES CA 90036-5481 | | |
| Common | 1,000 | FMT CO CUST IRA | FBO DAVID P THEISEN | 7682 S AMES WAY | LITTLETON     CO 80128-7046 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO CAROL J SUMMERS | 5703 OCEAN FRONT AVE | VIRGINIA BCH     VA 23451 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO LAURAETTA L MULL | 16311 SHILLING RD | BERLIN CENTER   OH 44401-8706 | | | |
| Common | 1,000 | FMT CO CUST IRA | FBO DAVID A BLASBALG | 2525 LITTLE VISTA TER | OLNEY        MD 20832-1564 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO BRUCE F BIEHNER | 302 ACADEMY STREET | | WILKES BARRE     PA 18702-2332 | | |
| Common | 1,000 | FMT CO CUST IRA | FBO MICHAEL D LESTER | 1409 N LADONIA DR | PUEBLO WEST     CO 81007-1391 | | | |
| Common | 1,000 | FMT CO CUST SEPP IRA | FBO DEREK R SMITH | 3116 MYRA LN | FARMERS BRNCH     TX 75234-6538 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO LINDA DEE GIBBS-ANDERSON | 5810 W 130TH ST | LEAWOOD        KS 66209-3647 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO BILLY P AKINS | 3511 WOODED HILLS RD | HARRISON      AR 72601-8375 | | | |
| Common | 1,000 | FMT CO CUST IRA | FBO ANGELA D HUDSON | 8612 BURNT HICKORY CIR | FREDERICK     MD 21704 | | | |
| Common | 1,000 | FMT CO CUST IRA | FBO ANDREW D PAFF | 9000 WINDJAMMER DR | TEGA CAY      SC 29708-9383 | | | |
| Common | 1,000 | FMT CO CUST IRA | FBO IRIC BROOKE BRESSLER | 16 BANKSTON CT | STAFFORD      VA 22554-7663 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO YAR N MOHAMED | 665 KEARNEY ST | BENICIA       CA 94510-3936 | | | |
| Common | 1,000 | FMTC CUSTODIAN - ROTH IRA | FBO CINDY LOU FEKETI | 900 SIMPSON AVENUE | CODY          WY 82414-4129 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO CHARLES HINSON | 2325 SOURWOOD ST | ROANOKE       VA 24012-6827 | | | |
| Common | 1,000 | FMTC CUSTODIAN - ROTH IRA | FBO TORD VALENTIN JONASSON | 17450 CHARTER PINES DR | MONUMENT       CO 80132-8467 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO LINDA T TSAY | 7845 NORCANYON WAY | SAN DIEGO     CA 92126-1164 | | | |
| Common | 1,000 | FMTC CUSTODIAN - ROTH IRA | FBO SILVIA JONASSON | 17450 CHARTER PINES DR | MONUMENT       CO 80132-8467 | | | |
| Common | 1,000 | FMT CO CUST IRA | FBO CHARLES S HOLSAPPLE | PO BOX 665 | CLOVERDALE     IN 46120-0665 | | | |
| Common | 1,000 | FMT CO CUST IRA SEPP | FBO ANTHONY C PAN | 3998 DUNCAN PL | PALO ALTO     CA 94306-4550 | | | |
| Common | 1,000 | FMTC CUSTODIAN - ROTH IRA | FBO JASON J RAMAEKER | 2916 STERLING SILVER ST | LAS VEGAS     NV 89108-0214 | | | |
| Common | 1,000 | FMT CO CUST IRA | FBO HITAISHI A AMIN | 5045 WINCHELL CT | DUBLIN        OH 43017 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO LANCE D KLAUSNER | 1458 W PASEO DEL MAR | SAN PEDRO     CA 90731-6052 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO CLYDE BROWN | PO BOX 724 | CONROE        TX 77305-0724 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO JENNIFER MCINERNEY | 106 IVY HILL DR | MIDDLETOWN     MD 21769-8135 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO WILLIAM A HOFFMAN | 6704 SW WALNUT TER | PORTLAND      OR 97223-2202 | | | |
| Common | 1,000 | LYSON BAZILE | 6420 SAUNDERS ST APT B6 | REGO PARK      NY 11374 | | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO ARVIND GAITONDE | 5910 MISTY ISLAND CT | KATY          TX 77494-2233 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO MICHAEL J CLARKE | 625 PARKVIEW AVE | CUMBERLAND     MD 21502-3200 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO ROBERT EUGENE GREATHOUSE | 13543 SMOKESTONE STREET | RANCHO CUCAMONGA  CA 91739-2019 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO DAVID A HERMANN | 8982 AUDUBON CT. | NIWOT        CO 80503-8668 | | | |
| Common | 1,000 | FMTC CUSTODIAN - ROTH IRA | FBO WILLIAM J HINDE | 1604 W CORNELIA - 3E | CHICAGO       IL 60657-1255 | | | |
| Common | 1,000 | NFS/FMTC ROLLOVER IRA | FBO ELDRED E MATSON | 24324 140TH AVE SE | KENT          WA 98042 | | | |
| Common | 1,000 | FISCHEL JAFFE | SHAVY JAFFE TTEE | THE JAFFE FAMILY TRUST | U/A 12/18/13 | 1455 58TH ST | BROOKLYN      NY 11219 | |
| Common | 1,000 | HIROUS DAVOOTIANS | 55 CURTIN ST APT B5 | NEW BRITAIN    CT 06053-2976 | | | | |
| Common | 1,000 | NFS/FMTC IRA | FBO CARROLL EDWARD HIGHTOWER JR | 3321 BELLEMEADE DR | VALDOSTA      GA 31605 | | | |
| Common | 1,000 | FMT CO CUST IRA | FBO KESTAS A PALULONIS | 5412 GERRY LN | CRYSTAL LAKE   IL 60014-3861 | | | |
| Common | 1,000 | FMT CO CUST IRA | FBO ROMEO GASPARINI | 30227 REVIS RD | COARSEGOLD    CA 93614-9188 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO HELEN CHANG | 725 8TH AVE | SAN FRANCISCO  CA 94118-3703 | | | |
| Common | 1,000 | STEVEN T MILLER | 511 ARENA ST | EL SEGUNDO    CA 90245-3017 | | | | |
| Common | 1,000 | MARTIN DALE LOCKARD | JAMIE DENISE LOCKARD | 580 NE TWIN BROOK DR | LEES SUMMIT    MO 64086-7050 | | | |
| Common | 1,000 | JAMES J UNDERWOOD | 108 BASTA DR | YORKTOWN      VA 23692 | | | | |
| Common | 1,000 | ISAAC FRANCO CUST | GABRIELLE FRANCO UTMA NJ | 30 OLD FARM RD | OAKHURST      NJ 07755 | | | |
| Common | 1,000 | ISAAC FRANCO CUST | ANDREE FRANCO UTMA NJ | 30 OLD FARM RD | OAKHURST      NJ 07755-1660 | | | |
| Common | 1,000 | ISAAC FRANCO CUST | HARRY FRANCO UTMA NJ | 30 OLD FARM RD | OAKHURST      NJ 07755 | | | |
| Common | 1,000 | DORA YIN CHING SZETO | 48 WILLIAM J HTS | FRAMINGHAM     MA 01702-6134 | | | | |
| Common | 1,000 | BOBBY R MOORE | 2931 RIVER HILLS LN | MIDLOTHIAN     VA 23113-2298 | | | | |
| Common | 1,000 | ROBERT R ABATE | 85 BRIDGE ST | BEVERLY       MA 01915-2826 | | | | |
| Common | 1,000 | JOHN C DIGIOVANNI | 145 THIELPAPE RD | HURLEY        NY 12443-5020 | | | | |
| Common | 1,000 | D TWIGGS PRINTUP SR | 1001 MONTE SANO AVE | AUGUSTA       GA 30904-4521 | | | | |
| Common | 1,000 | WILLIAM G BRANTSCH | 64 BEECHWOOD DR | NORTHFIELD     OH 44067-1902 | | | | |
| Common | 1,000 | THOMAS E KIKO TTEE | THOMAS E KIKO REV TRUST | U/A 1/6/00 | FBO THOMAS E KIKO | 4217 TANNYBROOKE LN NW APT B | CANTON        OH 44718-2682 | |
| Common | 1,000 | JAMES A PHIBBS | 8 OLD CHIMNEY RD | U SADDLE RIV   NJ 07458-1509 | | | | |
| Common | 1,000 | SUZANNE M BUERKLE | 7260 IPSWICH DR | CINCINNATI     OH 45224-1417 | | | | |
| Common | 1,000 | KEVIN D CRISSON | 1136 EVERGREEN AVE | PLAINFIELD     NJ 07060-2631 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,000 | JEFFREY A DOLLENS | 532 PARKHURST CT | GREENWOOD        IN 46142-2206 | | | | |
| Common | 1,000 | MUKESHKUMAR JAIN | MAHARASHTRA | GIRNAR A504  AMBEWADI | KALACHOWKI | MUMBAI 400033 | INDIA            98007 | |
| Common | 1,000 | MARK MCDANIEL | 28604 186TH PL SE | KENT        WA 98042-5403 | | | | |
| Common | 1,000 | DEVIN A PETERSON | MARJORIE H PETERSON | 1822 W MAIN ST | MILLVILLE        NJ 08332-4638 | | | |
| Common | 1,000 | KENNETH L BOLING | CYNTHIA L BOLING | 891 GOLDEN POND DR | MANTECA        CA 95336-8284 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO SYED A HUSSAINI | 8728 CLEARVIEW CT | PLANO        TX 75025-7014 | | | |
| Common | 1,000 | PETER J GILBERT | 1130 S MICHIGAN AVE APT 2704 | CHICAGO        IL 60605-2321 | | | | |
| Common | 1,000 | BENJAMIN J KORDON | MELISSA MARIE ALLEN TTEE | KORDON & ALLEN REV TRUST | U/A 8/28/13 | 1613 CLYDESDALE | LARAMIE        WY 82070-8806 | |
| Common | 1,000 | MARGARET PASQUIN | PO BOX 5777 | ASTORIA        NY 11105-5777 | | | | |
| Common | 1,000 | JERRY P HUNT | 8832 SWEETWATER DR | DALLAS        TX 75228-5134 | | | | |
| Common | 1,000 | KEVIN W MULLENS | NANCY M REILING TTEE | JANE P MULLENS TRUST | U/A 2/25/00 | 59 WOODMONT DR | RANDOLPH        NJ 07869-3739 | |
| Common | 1,000 | GARY W CUCCIA | 2843 PENASCO | SAN CLEMENTE        CA 92673-3560 | | | | |
| Common | 1,000 | DENIS P LEBLANC | 340 S. LEMON AVE. | 2481 | WALNUT        CA 91789-2706 | | | |
| Common | 1,000 | LEWIS K HASHIMOTO | 136 S ARROYO BLVD | PASADENA        CA 91105-1535 | | | | |
| Common | 1,000 | RAVINDERPAL SINGH | 7500 N SAM HOU PKWY W | HOUSTON        TX 77064-3400 | | | | |
| Common | 1,000 | MAYNARD L HINKLE | 1259 KREISER TER SE | GRAND RAPIDS        MI 49506-4082 | | | | |
| Common | 1,000 | DANIEL R BAKER | JEAN M BAKER | 2 CRAGIN RD | ALTON BAY        NH 03810-4097 | | | |
| Common | 1,000 | WILLIAM H WEBER | 46 OLD HILL RD | WESTPORT        CT 06880-2309 | | | | |
| Common | 1,000 | JOHN DAVID KRITSER | SHANNA BIGGS KRITSER | 1621 SHENANDOAH DR E | SEATTLE        WA 98112-3733 | | | |
| Common | 1,000 | BRADLEY L HASPER | 3430 VERMONT ST | SAN DIEGO        CA 92103-5133 | | | | |
| Common | 1,000 | AUDREY A SQUIRES | 169 DWELLEY ST | PEMBROKE        MA 02359-1706 | | | | |
| Common | 1,000 | MARGARET E MULLENS | PO BOX 32935 | PALM BCH GDNS        FL 33420-2935 | | | | |
| Common | 1,000 | TERESA MARIE MASSARO | 924 E COTTAGE CREEK DR | GARDNER        KS 66030-9443 | | | | |
| Common | 1,000 | MARK SCARBROUGH | 835 SEBASTIAN CT | SAN MIGUEL        CA 93451-9131 | | | | |
| Common | 1,000 | JANICE M BARA | RONALD F BARA | 14 ELLIOT DR | MONROE TWP        NJ 08831-2905 | | | |
| Common | 1,000 | RICHARD LEE L GARRISON | HC 61 BOX 140 | CAPON BRIDGE        WV 26711-9710 | | | | |
| Common | 1,000 | SAMUEL HALL FOWLER JR | 12461 FALKIRK DR | FAIRFAX        VA 22033-1750 | | | | |
| Common | 1,000 | VICTOR J YOUNG | 4307 BELLAVIA LN. | FAIRFAX        VA 22030-4433 | | | | |
| Common | 1,000 | EZEQUIEL MARTINEZ | VIORICA A MOTIU | 13044 BLACKEYED SUSAN TRL | ELGIN        TX 78621-6061 | | | |
| Common | 1,000 | YEN C WETMORE | ALLYN C WETMORE | 230 E DANVILLE ST | SOUTH HILL        VA 23970-2602 | | | |
| Common | 1,000 | SUSAN H VLAS | MARTIN F VLAS | 628 FAIRWAY BLVD | COLUMBUS        OH 43213-2510 | | | |
| Common | 1,000 | LARRY L NOVACEK | VERA G NOVACEK | 8045 W PROGRESS CIR | LITTLETON        CO 80123-1269 | | | |
| Common | 1,000 | BENOIT JEAN COUTURIER | 13693 GARDEN GROVE CT | HOUSTON        TX 77082-3422 | | | | |
| Common | 1,000 | MICHAEL RICHARD FEKETI | CINDY LOU FEKETI | 900 SIMPSON AVE | CODY        WY 82414-4129 | | | |
| Common | 1,000 | YING T LIOU | 1132 AMARYLLIS CIRCLE | SAN RAMON        CA 94582-5125 | | | | |
| Common | 1,000 | STANLEY JOHN BALAMUCKI | 2866 BERNAY CT | THE VILLAGES        FL 32163-6050 | | | | |
| Common | 1,000 | JOHN J MACKEL | 13418 MAXWELL RD | CYPRESS        TX 77429-2313 | | | | |
| Common | 1,000 | JASON TIMOTHY HAUGH | 9720 EASTERN AVE | KANSAS CITY        MO 64134-1621 | | | | |
| Common | 1,000 | MALCOLM ABRAMS | 15130 DARTMOUTH ST | OAK PARK        MI 48237-1586 | | | | |
| Common | 1,000 | FRANCISCO CANNETO | 7210 GREEN MEADOW DR | IMPERIAL        PA 15126-9274 | | | | |
| Common | 1,000 | STEPHEN CUCCIA SR | ANTOINETTE CUCCIA | 12720 7TH ST | YUCAIPA        CA 92399-2249 | | | |
| Common | 1,000 | PRADEEP RAMSARAN | 16 EASTWOOD AVE | DEER PARK        NY 11729 | | | | |
| Common | 1,000 | ROBERT R ABATE | 85 BRIDGE ST | BEVERLY        MA 01915-2826 | | | | |
| Common | 1,000 | ABOHAWARIAT G TESFAYE | 14 FOREST DR | E STROUDSBURG        PA 18302-8500 | | | | |
| Common | 1,000 | DANA DONOVAN | BEVERLY K DONOVAN | 10 CROTON ST | WELLESLEY        MA 02481-3124 | | | |
| Common | 1,000 | ROBERT A GREEN | 4421 1ST PL NE | TUSCALOOSA        AL 35404-2815 | | | | |
| Common | 1,000 | BRIAN V BARTOCK | 296 WALNUTTOWN RD | FLEETWOOD        PA 19522-8850 | | | | |
| Common | 1,000 | LAJEANA N ROBERTS | 902 ELLESMERE PT | MCDONOUGH        GA 30253-8813 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,000 | JOSEPH C GRIGELY JR | 1327 W WA BLVD APT 2D | CHICAGO       IL 60607-1901 | | | | |
| Common | 1,000 | NFS/FMTC ROLLOVER IRA | FBO KYLE B ROWLEY | 10813 ANNA MARIE WAY | GLEN ALLEN       VA 23060 | | | |
| Common | 1,000 | JOHN C BRACKEN JR | JEFF M BRACKEN TTEE | CHARTER 3 DEVELOPMENT 401K | FBO BENJAMIN BOYD WADLINGTON | 100 PEACH PL | JACKSON       MS 39209 | |
| Common | 1,000 | SEP FBO NEIL J SIVERTSON | PERSHING LLC AS CUSTODIAN | NEIL J SIVERTSON CONSULTING | DTD 04/08/03 | 749 HAPP RD | NORTHFIELD IL 60093-1114 | |
| Common | 1,000 | ENEBYBERGS REVISIONSBYRA AB | SENAPSGRAND 19 | 18245 ENEBYBERG | SWEDEN | | | |
| Common | 1,000 | JOHN RICHARDSON | 3303 INDIGO LN | MISSOURI CITY TX 77459-2976 | | | | |
| Common | 1,000 | JOHN RAGO | MARILYN RAGO JT TEN | 4 GEORGE ROOT WAY | NORTH READING MA 01864-1471 | | | |
| Common | 1,000 | IRA FBO HELEN KYRIAK | PERSHING LLC AS CUSTODIAN | 60 CATHERINE ROAD | SCARSDALE NY 10583-6917 | | | |
| Common | 1,000 | SHAO WU CHANG | 2458 23RD AVENUE | SAN FRANCISCO CA 94116-2437 | | | | |
| Common | 1,000 | IRA FBO MICHAEL BROOKS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4501 FOXWOOD RD | CHESTER VA 23831-8014 | | |
| Common | 1,000 | ARNOLD J. GOLDMAN | PSP-PERSHING LLC AS CUSTODIAN | 332 WILLIS AVE. | ROSLYN HTS NY 11577-2346 | | | |
| Common | 1,000 | IRA FBO RAFAEL SOLTREN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 46 CIRCLE DR | IRVINGTON NY 10533-1311 | | |
| Common | 1,000 | GEORGE PIPERAS | 450 W 34TH STREET | STEGER IL 60475-1446 | | | | |
| Common | 1,000 | ANNE B DAVIS | 2951 WESTCHESTER RD | RICHMOND VA 23225-1842 | | | | |
| Common | 1,000 | B CHAD HATTER | LORESA S HATTER JT TEN | 1804 KISER CT | WAYNESBORO VA 22980-7473 | | | |
| Common | 1,000 | CHI KEN NGUYEN | CHI KIM NGUYEN | 1807 BRENTWOOD RD | BRENTWOOD       NY 11717 | | | |
| Common | 1,000 | NFS/FMTC SEP IRA | FBO FRANK X WHITE | FRANK WHITE | 35 R JONES RD | SPENCER       MA 01562 | | |
| Common | 1,000 | NFS/FMTC IRA - BDA | NSPS MICHAEL SEEMAN | 4309 SHADYGLADE AVE | STUDIO CITY       CA 91604 | | | |
| Common | 1,000 | NFS/FMTC ROLLOVER IRA | FBO JANE NOECKER | 1024 BAYSIDE DR # 214 | NEWPORT BEACH       CA 92660 | | | |
| Common | 1,000 | NFS/FMTC IRA | FBO SHELDON FRIED | 19134 ROMAR ST. | NORTHRIDGE       CA 91324 | | | |
| Common | 1,000 | JOHN WILSON | TOD SEAMUS WILSON | 2751 POPLAR GROVE AVE | KAMRAR       IA 50132 | | | |
| Common | 1,000 | NFS/FMTC ROLLOVER IRA | FBO FRANK P NORMAN II | PO BOX 414 | WEST POINT       GA 31833 | | | |
| Common | 1,000 | NFS/FMTC ROLLOVER IRA | FBO LADONNA A GILMORE | 2224B CENTERPOINT RD | HENDERSONVLLE       TN 37075 | | | |
| Common | 1,000 | NEIL A PEACE | TAMMY G PEACE | 112 HOGANS BRANCH RD | GOODLETTSVLLE       TN 37072 | | | |
| Common | 1,000 | SUSAN MAGGIOLO | TOD ON FILE | PO BOX 477 | MONTGOMERY       NY 12549 | | | |
| Common | 1,000 | PETER J GLOBE | 200 S CARSON RD | BEVERLY HILLS       CA 90211 | | | | |
| Common | 1,000 | DAN C HUFFMAN | PO BOX 4976 | ODESSA       TX 79760 | | | | |
| Common | 1,000 | NFS/FMTC IRA | FBO GARY ALTHAUS | 1225 CHISWICK HIGH DR | WACO       TX 76712 | | | |
| Common | 1,000 | STATE STREET BK & TR TTEE | LOCKHEED MARTIN SALARIED SVGS PL | FBO KURT NOBES PALFY | 1218 SAM BASS RD | WILLOW PARK       TX 76087 | | |
| Common | 1,000 | STATE STREET BANK & TRUST TTEE | LOCKHEED MARTIN SALARIED SVS PL | FBO JAMES P KNOX | 2521 CASTLE CIR | FORT WORTH       TX 76108 | | |
| Common | 1,000 | LEIGH M LECLAIR | 212 MURRAY ST | OSWEGO       NY 13126 | | | | |
| Common | 1,000 | CHARLES JOHNSON | 252 NEW CAMP RD | S WILLIAMSON       KY 41503 | | | | |
| Common | 1,000 | NFS/FMTC IRA | FBO THOMAS WOLFE | 12000 E 203RD ST | RAYMORE       MO 64083 | | | |
| Common | 1,000 | NFS/FMTC IRA - BDA | NSPS DELAINA FLEMMING | 5016 JOHN HAGER RD | HERMITAGE       TN 37076 | | | |
| Common | 1,000 | NFS/FMTC IRA | FBO ROBERT S HARE | 2002 E STIRLING CT | HENDERSONVLLE       TN 37075 | | | |
| Common | 1,000 | NFS/FMTC IRA | FBO LINDA TOTH | 1032 ISLAND BROOK DR | HENDERSONVLLE       TN 37075 | | | |
| Common | 1,000 | YOGINDER MAHAJAN | 2904 HAVERFORD ROAD | SPRINGFIELD IL  62704-4275 | | | | |
| Common | 1,000 | DAVID N KASSOUF | 118 WINSLOW ST | REDWOOD CITY CA  94063-1321 | | | | |
| Common | 1,000 | WAYNE K FINES | DIANA MULLEN-FINES | 7908 PINEWOOD DRIVE | CLINTON MD 20735-1435 | | | |
| Common | 1,000 | TIM E SHEARER | CHRISTINA G SHEARER JT TEN | 4406 NEWPORT DR | RICHMOND VA 23227-3722 | | | |
| Common | 1,000 | TIAA-CREF TRUST COMPANY CUST | FBO NARAHARISETTY LEELA RAU IRA | 4444 WELLINGTON CIR | CARMEL IN 46033-3137 | | | |
| Common | 1,000 | TIAA - CREF TRUST COMPANY CUST | FBO ROBERT G SCHUTTE IRA | 1239 AUBREY LN | FRISCO TX 75033-1441 | | | |
| Common | 1,000 | IRA FBO DOROTHY E LEVY BENE | PERSHING LLC AS CUSTODIAN | ABE S LEVY DECD | 2119 LEHIGH STATION ROAD | PITTSFORD NY 14534-2641 | | |
| Common | 1,000 | DAVID KAISER | 15807 HAMPTON FOREST DR | CHESTERFIELD VA 23832-1948 | | | | |
| Common | 1,000 | CITI RETIREMENT ACCOUNT | PERSHING LLC AS CUSTODIAN | IRA FBO YUANHUI ZHOU | 12 TERRACE AVE | SUFFERN NY 10901-6810 | | |
| Common | 1,000 | IRA FBO TIM E SHEARER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4406 NEWPORT DR | RICHMOND VA 23227-3722 | | |
| Common | 1,000 | JOHN K DUFFY | MEGAN L CHEESBROUGH-DUFFY | JTWROS | 519 ROOSEVELT DRIVE | LIBERTYVILLE IL 60048-3119 | | |
| Common | 1,000 | RYAN LIVING TRUST DTD 04-03-2000 | UAD 04/03/00 | GERALD E RYAN & ARLENE K RYAN | TTEES | 7 MELODY DR | FARMINGDALE NY 11735-6421 | |
| Common | 1,000 | IRA FBO RALPH JACOBSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 720 DONALD ROSS DRIVE | PINEHURST NC 28374-8923 | | |
| Common | 1,000 | IRA FBO DAVID C GROSSMAN | DB SECURITIES INC CUSTODIAN | DTD 04/03/12 | 3919 W HIBISCUS ST | WESTON FL 33332-2492 | | |
| Common | 1,000 | STEVEN J BONCHAK | 62 HOWARD ST | MC KEES ROCKS PA 15136-1929 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,000 | LARRY NELSON TAUL JR AND | MARGARET BANKER TAUL  JT TEN | 243 RIVERSIDE PKWY | FORT THOMS KY 41075-1144 | | | |
| Common | 1,000 | CHARLES H BEARD | 905 PALO PINTO ST | WEATHERFORD TX 76086-4135 | | | | |
| Common | 1,000 | JULIA T BRADSHAW | 1271 ENCLAVE RD | CHATTANOOGA TN 37415-5614 | | | | |
| Common | 1,000 | IRA FBO ROBERT L EDGIN | TRP TRUST CO CUSTODIAN | 3048 TWELVESTONES RD SE | OWENS X RDS AL 35763-8655 | | | |
| Common | 1,000 | IRA FBO KAREN E EDGIN | TRP TRUST CO CUSTODIAN | 3048 TWELVESTONES RD SE | OWENS X RDS AL 35763-8655 | | | |
| Common | 1,000 | CHARLES R COMPTON JR. | JANE COMPTON JT TEN | 4005 BLACKSBURG RD | TROUTVILLE VA 24175-5601 | | | |
| Common | 1,000 | IRA FBO  TONY WALLACE COKER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 220 BANKS RD | TRAVELERS RST SC 29690-9395 | | |
| Common | 1,000 | IRA FBO  MUKHTYAR T MOHAMED | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 665 KEARNEY ST | BENICIA CA 94510-3936 | | |
| Common | 1,000 | HORACE WILTON PRINCE JR | TOD DTD 02/27/2012 | 820 HULLS ISLAND RD | LORIS SC 29569-5761 | | | |
| Common | 1,000 | JOHN R BARBERIO JR | 101 MAPLEBROOK RD | EBENSBURG PA 15931-4337 | | | | |
| Common | 1,000 | IRA FBO BENJAMIN D HEAL | PERSHING LLC AS CUSTODIAN | 204 YALE BLVD | CLARKS GREEN PA 18411-1138 | | | |
| Common | 1,000 | IRA FBO MARK A HARDY | PERSHING LLC AS CUSTODIAN | 1003 LAUREN COURT | JEANNETTE PA 15644-4632 | | | |
| Common | 1,000 | DANIEL J MCKNIGHT | 201 QUAIL DR | CAPAC MI 48014-3741 | | | | |
| Common | 1,000 | IRA FBO JAROSLAW WANIO | PERSHING LLC AS CUSTODIAN | 41 KANOUSE LN | MONTVILLE NJ 07045-9535 | | | |
| Common | 1,000 | GARY CASEY | 4278 UPPER JOHNS CREEK | KIMPER KY  41539-5905 | | | | |
| Common | 1,000 | RICHARD A REESE | P.O.BOX 211 | BRADENVILLE PA  15620-0211 | | | | |
| Common | 1,000 | CYRUS D GURGANUS JR | 1529 SALEM VILLAGE DR | APEX NC  27502-4728 | | | | |
| Common | 1,000 | JEFFREY FLANNERY | 2839 EAGLE CIR | ERIE CO  80516-4000 | | | | |
| Common | 1,000 | MARK LICHTENSTEIN | 34 BORZOTTA BLVD | WAYNE NJ  07470-2521 | | | | |
| Common | 1,000 | WARREN TOM & | EMILY MAR-TOM JT/TIC | 38 RIVERSTAR CIR | SACRAMENTO CA  95831 | | | |
| Common | 1,000 | RAJESH RASIKALAL CHODHARI | GILAD 4/49 GINDEHIGHTS | B.WING  13TH FLOOR | RAMAT GAN IL | 52515 ISRAEL | | |
| Common | 1,000 | DIMITRIOS N MARKOPOULOS | 1122 EAST PIKE STREET | #1350 | SEATTLE WA  98122-3916 | | | |
| Common | 1,000 | WAYNE LIEBERMAN & | JACQUELINE LIEBERMAN JTWROS | 32 ARTISAN AVE | HUNTINGTON NY  11743-6451 | | | |
| Common | 1,000 | CHRIS J CHIU & | CHRISTINE T WANG JTWROS | 4526 DELTA AVE. | ROSEMEAD CA  91770-1106 | | | |
| Common | 1,000 | MARIA RIZA SALAZAR | 3370 CLARINE WAY W | DUNEDIN FL  34698-9420 | | | | |
| Common | 1,000 | LISA M HYDE | IRA R/O E*TRADE CUSTODIAN | 11066 W GLEN | CLIO MI  48420-1989 | | | |
| Common | 1,000 | STEFANIE C WILLIAMS & | ADAM C WILLIAMS JTWROS | 6548 WHITAKER AVENUE | VAN NUYS CA  91406-5516 | | | |
| Common | 1,000 | MEGAN M DODSON | 17209 YOUNGBLOOD RD | CHARLOTTE NC  28278-9024 | | | | |
| Common | 1,000 | RAJKUMAR & MEENA BHOJRAJ REV | UAD 02/01/2003 | RAJKUMAR G BHOJRAJ & | MEENA R BHOJRAJ JTWROS | 111 ASHTON KNOLLS LN | ASHTON MD  20861-3647 | |
| Common | 1,000 | LANNA GAIL BOROM | IRA ETRADE CUSTODIAN | 6106 SISTER ELSIE DR | TUJUNGA CA  91042-2543 | | | |
| Common | 1,000 | THE MARY M NEAL TRUST | UAD 05/10/2011 | MARY MORGAN NEAL TTEE | 2520 G ST | EUREKA CA  95501-4152 | | |
| Common | 1,000 | JAMES L SCHULHOF & | MARY T SCHULHOF JTWROS | 8620 OAK CHASE CIRCLE | FAIRFAX STATION VA  22039-3328 | | | |
| Common | 1,000 | OLIVER C WU & | HSUEH L WU JTWROS | 21459 BROKEN ARROW DR | DIAMOND BAR CA  91765-2719 | | | |
| Common | 1,000 | JOHN E CHRISTENSEN | 10855 SCRIPPS RANCH BLVD | UNIT 8 | SAN DIEGO CA  92131-2476 | | | |
| Common | 1,000 | WALTER M LONG | 14285 INCA ST | WESTMINSTER CO  80023-8427 | | | | |
| Common | 1,000 | DIANE C NICKLAS | IRA E*TRADE CUSTODIAN | 23821 ADAMS ROAD | SOUTH BEND IN  46628-9226 | | | |
| Common | 1,000 | PAUL STEVEN KLEIN | 6735 RIVER ROAD | WASHINGTON NC  27889-6608 | | | | |
| Common | 1,000 | RAJESH M PATEL | IRA E*TRADE CUSTODIAN | 1466 EAGLE CT | GLENDALE HTS IL  60139-3615 | | | |
| Common | 1,000 | SAMUEL HARVEY BUCHANAN | ROTH IRA ETRADE CUSTODIAN | 371 SE BURMESE RD | BRANFORD FL  32008-5345 | | | |
| Common | 1,000 | GERALD F ANDERSON | SEP/IRA ETRADE CUSTODIAN | P O BOX 573 | GAYLORD MI  49734-0573 | | | |
| Common | 1,000 | ALLAN R REIER | IRA ETRADE CUSTODIAN | 2157 CASTLEBROOK DR. | POWELL OH  43065-7475 | | | |
| Common | 1,000 | ROBERT WYATT BOWLING | 2443 ASHLAND AVENUE | ATCO NJ  08004-1310 | | | | |
| Common | 1,000 | ANDY E MILLS & | JANET E MILLS JTWROS | 47 VALLEY DRIVE | CASPER WY  82604-4011 | | | |
| Common | 1,000 | KENNETH R HETGE | 20251 WOODFORD TEHACHAPI RD | TEHACHAPI CA  93561-6415 | | | | |
| Common | 1,000 | JOSEPH E WAGNER | IRA ETRADE CUSTODIAN | 204 GOOD AVE | CHILTON WI  53014-1487 | | | |
| Common | 1,000 | CESAR RODRIGUEZ | 3741 LONGSTRAW DR | FORT WORTH TX  76137-1638 | | | | |
| Common | 1,000 | NORBERT ERIC SORG & | KEVIN GEORGE GALLAGHER JTWROS | 3723 38TH AVENUE SOUTH | SEATTLE WA  98144-7125 | | | |
| Common | 1,000 | PIET C VANABEELEN | BIEZELINGSESTRAAT 34 | KAPELLE | 4421BS NETHERLANDS | | | |
| Common | 1,000 | RICHARD W JONES & | SOPHIA S JONES COMM PROP | 149 CHURCH PLACE | IRVINE CA  92602-0754 | | | |
| Common | 1,000 | CARLOS R AVALOS | JULIA BERNSTEIN 1058-B | LA REINA | SANTIAGO | CHILE | | |
| Common | 1,000 | ELIZABETH S REAMES | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 12/04/85 | 8156 HIGHLAND RD | BATON ROUGE LA  70808 | | |
| Common | 1,000 | DAVID A TEZZA & | CHINHUI TEZZA JT TEN | 2304 WALLINGTON WAY | VIRGINIA BEACH VA  23456 | | | |
| Common | 1,000 | MARK A MARISKA | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 10128 S TURNER AVE | EVERGREEN PARK IL  60805 | | |
| Common | 1,000 | DEWAYNE MARTIN SCHMIDT | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1934 W AMBLEMORN DR | GREEN VALLEY AZ  85622 | | |
| Common | 1,000 | MARCELO JORGE SEMPE | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 10/30/89 | 215 N CLEARVIEW AVE | TAMPA FL          33609 | | |
| Common | 1,000 | ONALEE ISRAEL TTEE | ONALEE ISRAEL LIVING TRUST #2 | U/A DTD 12/13/1998 | PO BOX 8552 | SAINT PETERSBURG FL  33738 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,000 | MARK A MARISKA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10128 S TURNER AVE | EVERGREEN PARK IL 60805 | | |
| Common | 1,000 | WILLIAM B ROBERTSON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 12 S OAKEN GATE RD | PONCA CITY OK        74604 | | |
| Common | 1,000 | RAMAN BHIKHA | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3903 W 231ST PLACE | TORRANCE CA         90505 | | |
| Common | 1,000 | RICHARD ALLEN CAMPBELL | 3220 DALEMEAD ST | TORRANCE CA          90505 | | | | |
| Common | 1,000 | DAMODER P REDDY & | SOUMITRI P REDDY TTEE | THE PATI FAMILY TRUST | U/A DTD 05/17/84 | 68 PORTUGUESE BEND ROAD | ROLLING HILLS CA        90274 | |
| Common | 1,000 | JAMES LEE DOUGLAS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3308 DAVIS CT NE | LACEY WA          98516 | | |
| Common | 1,000 | CAROLYN E SANDERS TTEE | SANDERS FAMILY TRUST | U/A DTD 04/08/1996 | 174 HOMESTEAD BLVD | MILL VALLEY CA         94941 | | |
| Common | 1,000 | YUEN YEE LEE & | RUDY LEE JT TEN | 36 MERRIMAN ROAD | STAMFORD CT         06905 | | | |
| Common | 1,000 | ARUN P PATEL & | NALINI ARUN PATEL JT TEN | 1271 GRANVILLE AVE APT 403 | LOS ANGELES CA        90025 | | | |
| Common | 1,000 | L STADNICK & I STADNICK TTEE | STADNICK LIVING TRUST | U/A DTD 11/19/1990 | 305 SAN ANSELMO AVE | PO BOX 797 | SAN ANSELMO CA 94979 | |
| Common | 1,000 | LAUREN ANN GERTZ | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 111 PROSPECT AVE | SAUSALITO CA         94965 | | |
| Common | 1,000 | C L FISHER & H P FISHER TTEE | CHARLOTTE L FISHER TRUST | U/A DTD 10/25/1989 | ONE MCKNIGHT PLACE APT 353 | ST LOUIS MO        63124 | | |
| Common | 1,000 | JERRY LEE BOUGHTON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 708 SYCAMORE RD | MOHNTON PA        19540 | | |
| Common | 1,000 | REBECCA STEPP MORGAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 824 LOCUST AVE | CHARLOTTESVILLE VA 22902 | | |
| Common | 1,000 | CRAIG A THORNTON | 251 MORNINGSIDE AVE | DAYTONA BEACH FL 32118 | | | | |
| Common | 1,000 | JON GODFREY HALL | PO BOX 910985 | LEXINGTON KY        40591 | | | | |
| Common | 1,000 | M ROBINSON & C ROBINSON TTEE | ROBINSON LIVING TRUST | U/A DTD 03/30/2011 | 1314 BRENTWOOD AVE | RICHLAND WA        99352 | | |
| Common | 1,000 | STANLEY RAY LAPOINTE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 708-720 WARRING RD | JANESVILLE CA        96114 | | |
| Common | 1,000 | MICHAEL KEITH ROBINSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1314 BRENTWOOD AVE | RICHLAND WA        99352 | | |
| Common | 1,000 | STEVEN CHARLES COHEN TTEE | STEVEN C. COHEN  O.D. PROFIT S | FBO STEVEN CHARLES COHEN | 568 INTERSTATE PKWY | BRADFORD PA        16701 | | |
| Common | 1,000 | NORTHERN TRUST CO TTEE | THE HOME DEPOT FUTUREBUILDER | FBO JESSE L GLATT | 301 HERITAGE PKWY APT 1226 | SHERMAN TX        75092 | | |
| Common | 1,000 | DAVID LYNN NICHOLS & | AMNUAI THASEE NICHOLS JT TEN | 702 FERN ST | SULPHUR LA        70663 | | | |
| Common | 1,000 | RANDY LEE KAISER | P.O. BOX 105036 | JEFFERSON CITY MO 65110 | | | | |
| Common | 1,000 | PETER A E WASHINGTON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2713 ROBBIE CT | MODESTO CA        95350 | | |
| Common | 1,000 | YINGJIE FAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 45377 LOTHROP RD | CANTON MI        48188 | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO THOMAS G HIPKINS | 3219 FIELDCREST WAY | ABINGDON        MD 21009-2745 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO ARBARA T LEWIS | 3949 WOODRUFF PARKWAY | BUFORD        GA 30519 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO JOHN SZABO | 22 CANYON ISLAND DR | NEWPORT BEACH   CA 92660-5115 | | | |
| Common | 1,000 | FMTC CUSTODIAN - SIMPLE | BAKER'S TROPHY CASE INC | FBO JILL ELIZABETH BAKER | 7300 VENETIAN WAY | WEST PALM BCH   FL 33406-6833 | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO EDWARD M LISKA | 48 2ND ST | HAZLET TWP        NJ 07734-2963 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO ROY T KAWAMOTO | 5607 KAEHULUA RD | KAPAA        HI 96746-9214 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO DAVID S SHAW | 9490 N 4200 W | ELWOOD        UT 84337-8760 | | | |
| Common | 1,000 | FMT CO CUST IRA | FBO ROLAND HUNTLEY WEISMAN | 1308 DOMINICA DR | AUGUSTA        GA 30909-2612 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO MICHAEL C BACKUS | 69338 62ND ST | HARTFORD        MI 49057-8622 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO CATHERINE P TRAN | 16129 FALCON CREST DR | SAN DIEGO        CA 92127-3713 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO DIANE CARLA WRIGHT | 1110 STRATHAVEN DR N | WORTHINGTON      OH 43085-2986 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO RONALD EDWARD BUTLER | 2651 TIMBERWOOD LN. | MONETA        VA 24121-2651 | | | |
| Common | 1,000 | FMTC CUSTODIAN - IRA BDA | NSPS LEWIS ANTHONY BLOISE JR | 102 S COSLETT CT | CARY        NC 27513-1613 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO LAWRENCE LYLE SMITH | 1496 KENTUCKY AVE | SANFORD        NC 27332-8582 | | | |
| Common | 1,000 | HUANG LIANG | 5225 POOKS HILL RD APT 526S | BETHESDA MD        20814 | | | | |
| Common | 1,000 | CHUN GUANG LIU | 990 SALEM ST | MALDEN MA        02148 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,000 | BARBARA E. GRANT | 5 MASON LN | SALISBURY MA 01952 | | | | |
| Common | 1,000 | TIM MATTHEWS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1440 WEST SARAGOSA PLACE | CHANDLER AZ 85224 | | |
| Common | 1,000 | ANTON SCHOENBACHER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4311 91ST ST SE | MERCER ISLAND WA 98040 | | |
| Common | 1,000 | LARRY J SEITZ & | SHARON A SEITZ JT TEN | 16921 84TH AVE NE | KENMORE WA 98028 | | | |
| Common | 1,000 | CHRIS DARDANES & | SHARON M DARDANES JT TEN | 43 CIRCLE DR | BARRINGTON IL 60010 | | | |
| Common | 1,000 | YAR M MOHAMED | 665 KEARNEY ST | BENICIA CA 94510 | | | | |
| Common | 1,000 | PHYLLIS MARY KUKULA | 213 AUSTIN AVE | PARK RIDGE IL 60068 | | | | |
| Common | 1,000 | YAR M MOHAMED | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 665 KEARNEY ST | BENICIA CA 94510 | | |
| Common | 1,000 | STEPHEN C SCHAEFER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1223 INGLENOOK PL | CINCINNATI OH 45208 | | |
| Common | 1,000 | JACQUELINE LEE FREEMAN | 9 OAK STREET PLACE | SOMERVILLE MA 02143 | | | | |
| Common | 1,000 | STEPHEN C SCHAEFER | DESIGNATED BENE PLAN/TOD | 1223 INGLENOOK PL | CINCINNATI OH 45208 | | | |
| Common | 1,000 | FREDERICK H BROSCH | DESIGNATED BENE PLAN/TOD | 611 VALLEYWOODS CT | LOVELAND OH 45140 | | | |
| Common | 1,000 | JANUBHAI B DESAI | 50 GALWAY DR | CARTERSVILLE GA 30120-5201 | | | | |
| Common | 1,000 | MR JOHN W HOLCOMBE | PO BOX 1008 | REDAN GA 30074-1008 | | | | |
| Common | 1,000 | JIE LIN AND | KELLEY K TSE JTWROS | 44 CASTLEMONT AVE | DALY CITY CA 94015-1211 | | | |
| Common | 1,000 | CUST FPO | WILFRED R COHEN IRRA | FBO WILFRED R COHEN | 1855 CAPRI CIR | COSTA MESA CA 92626-3503 | | |
| Common | 1,000 | COLLEEN LANZA | PLEDGED TO ML LENDER | 1939 73RD ST APT 2 | BROOKLYN NY 11204-5751 | | | |
| Common | 1,000 | BANK OF AMERICA N.A.  TTEE | CHRYSLER GROUP LLC HOURLY PLAN | FAO JIM C DENNIS | 1216 E CHILI CEMETERY RD | DENVER IN 46926-9202 | | |
| Common | 1,000 | BANK OF AMERICA N.A.  TTEE | RETIREMENT & SAVINGS PLAN | FAO STEVEN J CHAPIN | 221 YORKSHIRE DR | WILLIAMSBURG VA 23185-3912 | | |
| Common | 1,000 | BANK OF AMERICA N.A.  TTEE | SOUTHERN CO EMP SAVINGS PLAN | FAO ANTHONY D MITCHELL | 102 MABETH DR | VIDALIA GA 30474-5025 | | |
| Common | 1,000 | ZDZISLAW KANIA AND | CLAUDIA KANIA JTWROS | 2 QUAKER LAKE TER | ORCHARD PARK NY 14127-2826 | | | |
| Common | 1,000 | BIBI S ALI | 6541 BOOTH ST APT 2F | REGO PARK NY 11374-4124 | | | | |
| Common | 1,000 | PATRICIA A DUGGAN | 27 CARLTON LN | HARRINGTON PK NJ 07640-1623 | | | | |
| Common | 1,000 | CUST FPO | JOHN M FRISSELL IRA | FBO JOHN M FRISSELL | 31 COVE ST # 1 | SWANSEA MA 02777-1607 | | |
| Common | 1,000 | SONG FANG TU | 24355 VIA LENARDO | YORBA LINDA CA 92887-4925 | | | | |
| Common | 1,000 | AVANZA BANK AB | BOX 1399 | SE-111 93 | STOCKHOLM  SWEDEN | | | |
| Common | 1,000 | CUST FPO | ARTHUR W GILLMAN IRA | FBO ARTHUR W GILLMAN | PO BOX 192 | GHENT NY 12075-0192 | | |
| Common | 1,000 | CUST FPO | RICHARD J SPINACI IRA | FBO RICHARD J SPINACI | A TO Z RENTALS | 631 WASHINGTON AVE | NORTH HAVEN CT 06473-1122 | |
| Common | 1,000 | CUST FPO | TOM CHURCH IRA | FBO TOM CHURCH | 102 CRESTVIEW CT | FRANKLIN TN 37064-5104 | | |
| Common | 1,000 | NETFONDS ASA | STENERSGATE 2 | 0184 OSLO  NORWAY | | | | |
| Common | 1,000 | CUST FPO | WILLIAM G BIRD IRRA | FBO WILLIAM G BIRD | 1270 W CAMINO ANTIGUA | SAHUARITA AZ 85629-8424 | | |
| Common | 1,000 | PETER SAUNDERS | 8969 WHITEMARSH AVE | SARASOTA FL 34238-3334 | | | | |
| Common | 1,000 | DOLORES BOSTON | TOD BENEFICIARIES ON FILE | 300 ROCK SPRINGS DR | POINCIANA FL 34759-3757 | | | |
| Common | 1,000 | CUST FPO | ANNE B HARTMAN IRA | FBO ANNE B HARTMAN | 7196 E CARTER RD | WESTMORELAND NY 13490-1509 | | |
| Common | 1,000 | AZIZ M LAKHANI | 1211 OLMSTEAD BLVD APT 302 | CELEBRATION FL 34747-5822 | | | | |
| Common | 1,000 | ELEANOR B MENDOZA | 32 SKELBYMOOR LN | FAIRPORT NY 14450-8771 | | | | |
| Common | 1,000 | RAQUEL M REI AND | MANUEL A REI JTWROS | 262 PARK VIEW AVE | WARWICK RI 02888-2541 | | | |
| Common | 1,000 | ASHA A CHAND | 17804 STONERIDGE DR | NORTH POTOMAC MD 20878-1020 | | | | |
| Common | 1,000 | CUST FPO | YUNSHENG WANG IRA | FBO YUNSHENG WANG | 1202 GREENDALE AVE APT 120 | NEEDHAM MA 02492-4612 | | |
| Common | 1,000 | ALAN B ROSS | 3107 SZOLD DR | BALTIMORE MD 21208-5631 | | | | |
| Common | 1,000 | CHARLES SCHWAB BANK TTEE | SCHWABPLAN SAVINGS & INV PLAN | FBO ROBERTO FRANCISCO SALAZAR | 12706 TELLURIDE DR | NONE | INDIANAPOLIS IN 46236 | |
| Common | 1,000 | KEVIN YATES SPRINGHART & | GLENNA LYNN SPRINGHART JT TEN | 12240 WESTBROOK RD | BROOKVILLE OH 45309 | | | |
| Common | 1,000 | ABDUL-HUSAIN J SHEHAB | P.O. BOX 1281 MISHREF | 40163 MISHREF | KUWAIT | | | |
| Common | 1,000 | THOMAS A KNIGHT | CHARLES SCHWAB & CO INC CUST | MANTON REALTY I401K PLAN | PO BOX 589 | MANTON CA 96059 | | |
| Common | 1,000 | LAWRENCE HARTNAGEL & | ELIZABETH HARTNAGEL JT TEN | 1695 BAINBRIDGE WAY | ROSWELL GA 30076 | | | |
| Common | 1,000 | JAMESOWEN BROADSIDE SUPPLIES L | PO BOX 420652 | ATLANTA GA 30342 | | | | |
| Common | 1,000 | PAUL NAEIMOLLAH | 3000 JOAQUIN DR | BURBANK CA 91504 | | | | |
| Common | 1,000 | MARKS/EWING FAMILY FOUNDATION | 4653 N RIDGE DR | AKRON OH 44333 | | | | |
| Common | 1,000 | RICHARD W HAVILAND | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 9137 GOSHEN VALLEY DR | GAITHERSBURG MD 20882 | | |
| Common | 1,000 | K LIEW & W LIEW TTEE | 2001 LIEW FAMILY TRUST | U/A DTD 12/06/2001 | 13351 BAVARIAN DR | SAN DIEGO CA 92129 | | |
| Common | 1,000 | BANK OF NEW YORK MELLON TTEE | NATIONWIDE SAVINGS PL TRUST | FBO WILLIAM WRIGHT | 1110 STRATHAVEN DR N | WORTHINGTON OH 43085 | | |
| Common | 1,000 | DAVID BRUCE SAPPER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1891 INCHCLIFF RD | UPPER ARLINGTON OH 43221 | | |
| Common | 1,000 | ALEX J CHLEBEK | 3685 E 121ST AVE | DENVER CO 80241 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,000 | MARC H WEHR | 3230 47TH ST | BOULDER CO        80301 | | | | |
| Common | 1,000 | JON J TELEGA & | MARGARET P TELEGA JT TEN | 100 MAC ARTHUR RD | CLAIRTON PA        15025 | | | |
| Common | 1,000 | ANTONIO F MELCHIORRE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 5793 LAKE CHAMPLAIN DR | ORLANDO FL        32829 | | |
| Common | 1,000 | HARSHADA R NAGDA | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 439 SW 45TH ST | OCALA FL        34474 | | |
| Common | 1,000 | YU YING SHAO | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2210 ENCINAL AVE | ALAMEDA CA        94501 | | |
| Common | 1,000 | KUMIKO H GAHAN | PO BOX 3714 | SCOTTSDALE AZ        85271 | | | | |
| Common | 1,000 | JOSEPH M MCAVENEY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 40 HUNTERS RUN | OAKLAND NJ        07436 | | |
| Common | 1,000 | DANIEL HART | DESIGNATED BENE PLAN/TOD | 1705 SWEET BRIAR CT | MONMOUTH JUNCTION NJ 08852 | | | |
| Common | 1,000 | DIANE LEUNG | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 16811 JEWEL AVE | FRESH MEADOWS NY 11365 | | |
| Common | 1,000 | ROGER KENT STRATMAN | 5918 SW CORBETT AVE | PORTLAND OR        97239 | | | | |
| Common | 1,000 | ROSARIA MARIA ROBERTS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 18022 HEATON DR | HOUSTON TX        77084 | | |
| Common | 1,000 | VICKI LYNN PERK-FIELDS & | JON FIELDS JT TEN | 10229 IVYRIDGE RD | HOUSTON TX        77043 | | | |
| Common | 1,000 | REBECCA H AGUILAR & | JOHN K BOOS TEN/COM | 7179 COSGROVE DR | DALLAS TX        75231 | | | |
| Common | 1,000 | ROGER J MAKAR & | JANET K MAKAR JT TEN | 6233 CHESLEY LN | DALLAS TX        75214 | | | |
| Common | 1,000 | J FLEMING & M FLEMING TTEE | FLEMING FAMILY TRUST | U/A DTD 08/31/1992 | 1205 BUCHANAN DR | SANTA CLARA CA 95051 | | |
| Common | 1,000 | JOSH JIA HUA YUAN | 299 OKEEFE WAY | MOUNTAIN VIEW CA 94041 | | | | |
| Common | 1,000 | MOHAN H KAMATH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 12538 BRYCE CIR | CERRITOS CA        90703 | | |
| Common | 1,000 | MARIA LOUISE DENNEN | 294 S OVERLOOK DR | SAN RAMON CA        94582 | | | | |
| Common | 1,000 | GREGORY R FALKENTHAL | 6124 VINE HILL SCHOOL RD | SEBASTOPOL CA        95472 | | | | |
| Common | 1,000 | WALLACE D STREVELL | DESIGNATED BENE PLAN/TOD | 3619 SKYLINE BLVD | RENO NV        89509 | | | |
| Common | 1,000 | PETER E WHITE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 530 MENDON IONIA ROAD | HONEOYE FALLS NY 14472 | | |
| Common | 1,000 | MURRAY EDGAR BLAKE TTEE | THE MURRAY EDGAR BLAKE REVOCAB | U/A DTD 07/20/2010 | 3126 WEST CARY ST | RICHMOND VA        23221 | | |
| Common | 1,000 | GUSTAV A DURKO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3712 CEDAR LN | QUINTON VA        23141 | | |
| Common | 1,000 | OLIVER JOHNSON STONE TTEE | OLIVER J STONE TR OLIVER J STO | U/A DTD 04/16/1993 | 112 HOLLY DR | MANAKIN SABOT VA 23103 | | |
| Common | 1,000 | JOSEPH A TOMASZEWSKI | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 8474 BRITTEEWOOD CIR | MECHANICSVILLE VA 23116 | | |
| Common | 1,000 | MYRON DEAN LIESKE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 279 HIGHVIEW LN | LONG LAKE MN        55356 | | |
| Common | 1,000 | ELIZABETH F ROBERTS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 124 COLUMBIA HTS | BROOKLYN NY        11201 | | |
| Common | 1,000 | PAUL M HUBBELL | 7544 MIA LINDA COURT | GRANITE BAY CA        95746 | | | | |
| Common | 1,000 | MATTHEW D ROBERTS TTEE | U/W JONATHAN D ROBERTS | 124 COLUMBIA HEIGHTS | BROOKLYN NY        11201 | | | |
| Common | 1,000 | MICHAEL R MASSARO JR | DESIGNATED BENE PLAN/TOD | 4512 HILLDALE RD | MOUNT PENN PA        19606 | | | |
| Common | 1,000 | SID LEVOV | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1001 CITY AVE WA-507 | WYNNEWOOD PA 19096 | | |
| Common | 1,000 | TERRI L JANELLI | DESIGNATED BENE PLAN/TOD | 633 RAMONA AVE SPC 161 | LOS OSOS CA        93402 | | | |
| Common | 1,000 | ALEKSEY RABINOVICH | 32610 STONEY BROOKE LANE | SOLON OH        44139 | | | | |
| Common | 1,000 | DONALD K WONG & | CLARA L WONG JT TEN | 3206 BROOK ARBOR LN | SUGAR LAND TX        77479 | | | |
| Common | 1,000 | MR STEVEN I MARGULIES | 1570 JEFFERSON ST | TEANECK NJ 07666-2953 | | | | |
| Common | 1,000 | MS ANDRENA GUERRIER AND | BETTY WITTY JTWROS | 19518 SW 44TH CT | MIRAMAR FL 33029-6212 | | | |
| Common | 1,000 | MR ROBERT THOMAS FEDOR SR | 152 NE 38TH ST APT 85 | OAKLAND PARK FL 33334-1246 | | | | |
| Common | 1,000 | KATHERINE CHOU | 500 E 77TH ST APT 2924 | NEW YORK NY        10162 | | | | |
| Common | 1,000 | LORNE W GRIERSON & | SIRPA T GRIERSON JT TEN | 1056 RIVERSIDE LN | OREM UT        84097 | | | |
| Common | 1,000 | GLENN HART | 3612 20TH ST SW | LEHIGH ACRES FL        33976 | | | | |
| Common | 1,000 | KURT NOVAK | PO BOX 136 | PERRYVILLE MO        63775 | | | | |
| Common | 1,000 | CHARLES SCHWAB BANK TTEE | LIFEPOINT HOSPITALS RET PLAN | FBO CONNIE ROSS | 316 PRUDENTIAL DR | BECKLEY WV        25801 | | |
| Common | 1,000 | RONALD J STEPHENS | CHARLES SCHWAB & CO INC.CUST | IRA CONTRIBUTORY | 4915 AMHERST RD | ERIE PA        16506 | | |
| Common | 1,000 | DAVID N EVERSOLE | 205 FOXVIEW LANE | BOB WHITE WV        25028 | | | | |
| Common | 1,000 | WILLIAM H RAIFORD | DESIGNATED BENE PLAN/TOD | 1577 FORREST AVE | MEMPHIS TN        38112 | | | |
| Common | 1,000 | ROBERT H DAVIS JR & | JANICE R DAVIS JT TEN | 1875 KALANIANAOLE AVE APT 512 | HILO HI        96720 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO ELIZABETH CHAUDHARI | 59 MUSIKER AVE | RANDOLPH    NJ 07869-4602 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO MARIANO SALDANA JR | 5 GILFORD CT. | MELVILLE    NY 11747-1334 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO MICHAEL C CONNOR | 325 LAKEVIEW ST | ASHVILLE    AL 35953-3905 | | | |
| Common | 1,000 | FMTC CUSTODIAN - ROTH IRA | FBO AMY I LEE | 180 LEGEND ROCK RD | WAKEFIELD    RI 02879-2070 | | | |
| Common | 1,000 | FMTC CUSTODIAN - ROTH IRA | FBO ERIC C LIN | 7048 HUNTSFIELD CT | SAN JOSE    CA 95120-4231 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO SHANA M VAUGHN | 2006 S CANYON WOODS LN | SPOKANE    WA 99224-5151 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO SHASHIKANT V SHAH | 1217 WHIRLAWAY AVE | NAPERVILLE    IL 60540-7744 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO ANDREW H BRADLEY | 111 CIRCLE DR | SURGOINSVILLE    TN 37873-6011 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO ROBERT WAYNE MILLER | 821 PINE ST | BISMARCK    MO 63624-9025 | | | |
| Common | 1,000 | FMTC CUSTODIAN - ROTH IRA | FBO SAMUEL WEI GOODMAN | 30 BLUEBERRY HILL RD | WESTON    MA 02493-1412 | | | |
| Common | 1,000 | FMTC TTEE | UAL UNION GROUND | FBO RAYMOND WONG | 490 20TH AVE | SAN FRANCISCO    CA 94121-3121 | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO AUBREY JOE WHITLEY JR | 439 N.CHURCH ST. P.O.BOX 636 | YORKTOWN    TX 78164-0636 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO JERRY WAYNE DILLON | 2944 BAKER DR | VINTON    VA 24179-1602 | | | |
| Common | 1,000 | FMT CO TTEE FRP PS A/C | FOCUSED MARKET SOLUTIONS LLC | FBO LISA MARIE BRUTVAN | WILLIAM J BRUTVAN III P/ADM | 5005 HIGHLAND OAKS CT SE | MABLETON    GA 30126-5918 | |
| Common | 1,000 | FMTC CUSTODIAN - ROTH IRA | FBO WILLIAM A LAWSON | 4086 HWY 455 | SPARTA    KY 41086 | | | |
| Common | 1,000 | FMT CO CUST IRA BDA | NSPS J PHILLIP HUTTON | 14843 S 5TH AVE | PHOENIX    AZ 85045-0469 | | | |
| Common | 1,000 | FMT CO CUST IRA | FBO ERNEST A WESTWOOD | 2410 HARBOURSIDE DR APT 154 | LONGBOAT KEY    FL 34228-4173 | | | |
| Common | 1,000 | FMTC CUSTODIAN - IRA BDA | NSPS MARK SCARBROUGH | 835 SEBASTIAN CT | SAN MIGUEL    CA 93451-9131 | | | |
| Common | 1,000 | FMTC CUSTODIAN - ROTH IRA | FBO SUSANNA B GO | 722 OYSTER CREEK DR | SUGAR LAND    TX 77478-3820 | | | |
| Common | 1,000 | FMT CO CUST IRA | FBO SANDRA L LOUSSAREVIAN | 57 ELMWOOD AVE | BRAINTREE    MA 02184-6248 | | | |
| Common | 1,000 | FMTC CUSTODIAN - IRA BDA | NSPS JON L BERGMAN | 431 EL CAMINO REAL APT 1403 | SANTA CLARA    CA 95050-4375 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO JANE P MULLENS | 59 WOODMONT DR | RANDOLPH    NJ 07869-3739 | | | |
| Common | 1,000 | FMT CO CUST IRA | FBO HELENE B POTISH | 5705 RFD | LONG GROVE    IL 60047-8240 | | | |
| Common | 1,000 | FMTC CUSTODIAN - ROTH IRA | FBO ERIK GERRARD LIGHT | 20315 OYSTER BAY TER | MONTGOMRY VLG    MD 20886-5908 | | | |
| Common | 1,000 | FMT CO CUST IRA | FBO JANE DING | 7 BELCANTO | IRVINE    CA 92614-0251 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO RICHARD R JEFFREY | 74 ZACCHEUS MEAD LN | GREENWICH    CT 06831-3752 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO MARCELLA MARIE MEALIA | 11033 HAVERSTICK RD | CARMEL    IN 46033-3818 | | | |
| Common | 1,000 | CRAIG E APARO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 83 NORTH RD | NORTH ADAMS MA 01247 | | |
| Common | 1,000 | NORTHERN TRUST CO TTEE | THE HOME DEPOT FUTUREBUILDER | FBO MICHAEL J ORSZULAK | 2 FIELDING WOODS | WEST GRANBY CT 06090 | | |
| Common | 1,000 | CRISTIAN FABIAN ASSAN & | AGUERO 2237 | 6TO A - CIUDAD AUTONOMA | DE BUENOS AIRES | CP: 1425 | ARGENTINA | |
| Common | 1,000 | STEPHEN ALBERT STEINER | PUEBLO ANA MARIA | 32 LOS ROMANES-VINUELA | MALAGA | | 29713 | SPAIN |
| Common | 1,000 | STANLEY ROGER BOYER | CALLE 43 A #442 X58Y60 | FCO. DE MONTEJO II | MERIDA  YUCATAN | | 97203 | MEXICO |
| Common | 1,000 | JEFFREY ALAN BORSUK | 203 AVENIDA PELAYO | SAN CLEMENTE CA 92672 | | | | |
| Common | 1,000 | GINA JURIC | 24412 OVERLAKE LANE | LAKE FOREST CA    92630 | | | | |
| Common | 1,000 | S JOHNSON & L JOHNSON TTEE | STEPHEN AND LINDA JOHNSON REVO | U/A DTD 08/24/2010 | 2395 VIA MARIPOSA W UNIT 3H | LAGUNA WOODS CA 92637 | | |
| Common | 1,000 | FRED W HANNA & | ROBERTHA A HANNA JT TEN | 7381 W MINERAL POINT RD | VERONA WI    53593 | | | |
| Common | 1,000 | DM STAR  INC | 49 WILLOW TREE LN | IRVINE CA    92612 | | | | |
| Common | 1,000 | PHIRUM LIM | 1829 S. FOREST AVE | SANTA ANA CA    92704 | | | | |
| Common | 1,000 | CHIN I YEN | PO BOX 3895 | ALHAMBRA CA    91803 | | | | |
| Common | 1,000 | GREGORY STAPLETON | P/O BOX 596 | SPEONK NY    11972 | | | | |
| Common | 1,000 | GEOFFREY NEMAR AYOUB | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1422 GREENLEAF ST | EVANSTON IL    60202 | | |
| Common | 1,000 | ROGER L SHELTON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 13208 HERRICK | GRANDVIEW MO 64030 | | |
| Common | 1,000 | FELIPE ZAVALA CARRILLO | 75 HELIOTROPE ST | VALLEJO CA    94589 | | | | |
| Common | 1,000 | BAILEY WILLIAMSON HOBGOOD JR & | BETTY BARKLEY HOBGOOD JT TEN | 5503 GUIDA DR | GREENSBORO NC 27410 | | | |
| Common | 1,000 | SONIA R ROJALES | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2332 SMOKEHOUSE PATH | LAWRENCEVILLE GA 30044 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,000 | TERI A GOOCH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 13950 WOOD DUCK CIR | BRADENTON FL        34202 | | |
| Common | 1,000 | JEFFREY JOHN CAHILL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6026 WOODMONT RD | ALEXANDRIA VA        22307 | | |
| Common | 1,000 | BERNARD W DOE & | CYNTHIA T DOE JT TEN | 9719 BIGGERS RD | BURKE VA        22015 | | | |
| Common | 1,000 | FMTC TTEE | FE SAVINGS PLAN | FBO MAHMOUD NABAVIGHADI | 620 NORTH CREEK DR | PAINESVILLE    OH 44077-7705 | | |
| Common | 1,000 | FMTC TTEE | EVANS EQUIPMENT 401( | FBO RYAN LOVERCAMP | PO BOX 716 | CONCORDIA        MO 64020-0716 | | |
| Common | 1,000 | CHRISTOPHER J MORAN TTEE | DUPASQUIER & CO INC 401K PFT | SHRING PL & TR | FBO JAMES L POWERS | 382 MOUNTAIN AVE | RIDGEWOOD        NJ 07450-4821 | |
| Common | 1,000 | SHELL PROVIDENT FUND TTEE | SHELL PROVIDENT FUND | FBO KEVIN S TAYLOR | 4464 LONE TREE WAY # 1069 | ANTIOCH        CA 94531-7413 | | |
| Common | 1,000 | FMTC TTEE | ROSE ACRE FARMS INC | FBO LINDA J STARR | 1295 E COUNTY ROAD 600 N | SEYMOUR        IN 47274-8542 | | |
| Common | 1,000 | FMTC TTEE | TEXTRON SAVINGS PLAN | FBO BENTON LUU | 6801 IJAZ DR | ARLINGTON        TX 76017-4977 | | |
| Common | 1,000 | FMTC TTEE | ADI TIP PLAN | FBO KENNETH P WAURIN | 27 VALLEY VIEW DR | NORTH GRAFTON    MA 01536-2104 | | |
| Common | 1,000 | FMTC TTEE | AMERICORP INC | FBO DOUGLAS R BROWN | 6801 MIDDLEBURG RD | KEYMAR        MD 21757-9207 | | |
| Common | 1,000 | FMTC TTEE | NTCA SAVINGS PLAN | FBO TYLER J ATKINSON | 1600 RIDGE DRIVE | MANDON        ND 58554-0000 | | |
| Common | 1,000 | FMTC TTEE | SPANSION RSP | FBO THOMAS V KAPPELMANN | 13509 COPPER HLS DR | MANCHACA        TX 78652-3152 | | |
| Common | 1,000 | THE BANK OF NEW YORK MELLON TTEE | AT&T RSP | FBO PUNEET SOOD | 305 FOUNTAIN AVE | DENTON        MD 21629-1235 | | |
| Common | 1,000 | FMTC TTEE | PEACEHEALTH RET 401A | FBO LIBOR PAVLOSEK | PO BOX 748 | PLEASANT HILL    OR 97455-0748 | | |
| Common | 1,000 | FMTC TTEE | TVA 401K | FBO CHRISTOPHER LINK | PO BOX 91 | TENNESSEE RDG    TN 37178-0091 | | |
| Common | 1,000 | FMTC TTEE | TVA 401K | FBO SCOTT R BLANKENSHIP | 1305 HIGHWAY 140 E | PURYEAR        TN 38251-3426 | | |
| Common | 1,000 | GIUSEPPE GIAMBI | 1741 UPSHUR ST NW | WASHINGTON DC  20011-5316 | | | | |
| Common | 1,000 | DANIEL P MALLOVE (SEP-IRA) | JMS LLC CUST FBO | C/O DANIEL MALLOVE PLLC | 2003 WESTERN AVE/SUITE 400 | SEATTLE WA  98121-2142 | | |
| Common | 1,000 | BRUCE P CHRISTIANSEN OR | JANNA S CHRISTIANSEN AS TTEE | OF THE CHRISTIANSEN LIV TR | U/A DTD 11-13-90 | 3701 CLIFF HAVEN DR | RALEIGH NC  27615-8119 | |
| Common | 1,000 | SALLIE LIN & | HARRIET LIN JT WROS | 3591 SUNFLOWER CIR | SEAL BEACH CA  90740-3134 | | | |
| Common | 1,000 | ATC AS CUST FOR IRA | JOAN M BOONE | 120 RIVERSIDE DR | SATSUMA FL  32189-2626 | | | |
| Common | 1,000 | ATC AS CUST FOR ROTH CONT IRA | MICHAEL B MULLER | 4525 BISHOP ST | DETROIT MI  48224-2385 | | | |
| Common | 1,000 | MARY JEANETTE FAM LTD PARTNER | MARY J WEATHERFORD LLC GP | ROY WEATHERFORD MANAGER | 40510 COUNTRY FOREST DR | MAGNOLIA TX  77354-1348 | | |
| Common | 1,000 | MARY S PETERSON | 1298 ANACAPA | LAGUNA BEACH CA  92651-1903 | | | | |
| Common | 1,000 | MAPIN DESAI AND | HINA DESAI JT TOD | 9 LYNCH RD | VOORHEES NJ  08043-4116 | | | |
| Common | 1,000 | MARK LANE GOULD AND | KAMI GOULD JT TOD | 208 CRES MOON WAY | CANTON GA  30114-5123 | | | |
| Common | 1,000 | ATC AS CUST FOR ROTH CONT | SUSAN W REED | 4324 SILVER LAKE RD | PINSON AL  35126-3350 | | | |
| Common | 1,000 | ATC AS CUST FOR IRA | JOHN E FLAHERTY | 2805 GOOSECREEK RD | LOUISVILLE KY  40242-2201 | | | |
| Common | 1,000 | ATC AS CUST FOR IRA | MARK TOMICH | 19886 WESTCHESTER DR | CLINTON TWP MI  48038-6417 | | | |
| Common | 1,000 | LISK TRUCKING INC | PO BOX 70 | POLKTON NC  28135 | | | | |
| Common | 1,000 | LAWRENCE W WOOD AND | BARBARA J WOOD JT | 3688 DARTMOUTH DR | NAPA CA  94558-4113 | | | |
| Common | 1,000 | DAVID H LITTLE | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 311 BELMONT AVE | BELFAST ME  04915-7561 | | |
| Common | 1,000 | ROBERT T BALLEW & | JANICE M BALLEW | COMM PROP | PO BOX 4480 | SOUTH COLBY WA  98384-0480 | | |
| Common | 1,000 | ROTEM COHEN | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 206 E 95TH ST APT 4A | NEW YORK NY  10128-3816 | | |
| Common | 1,000 | C WADE MOSS | TRAD IRA VFTC AS CUSTODIAN | 1617 ELON RD | MADISON HEIGHTS | MADISON HEIGHTS VA  24572-6055 | | |
| Common | 1,000 | GRADY M HUDSON | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 3568 LONG LEAF DR | MELBOURNE FL  32940-1446 | | |
| Common | 1,000 | ABOHAWARIAT TESFAYE | 137 MILESTONE DR | EAST STROUDSBURG  PA | 18302-6773 | | | |
| Common | 1,000 | STEPHEN A BISHOP | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 5332 GREENBRIAR DR | BETHLEHEM PA  18017-9198 | | |
| Common | 1,000 | RUSSELL WINKLEY | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 4410 TANFORAN AVE | MIDLAND TX  79707-1622 | | |
| Common | 1,000 | MYLES D LARSEN | 5 GLEN MEADOW CT | PINEHURST NC  28374-8242 | | | | |
| Common | 1,000 | STERNE AGEE & LEACH INC C/F | WILLIAM DAVID ATWATER JR IRA | 463 ROBERT E LEE DRIVE | WILMINGTON NC  28412-6731 | | | |
| Common | 1,000 | STERNE AGEE & LEACH INC C/F | JOHNNY P KOCH SEP IRA | PO BOX 34 | ENTERPRISE KS  67441-0034 | | | |
| Common | 1,000 | ROBERT R SETEN | 3725 E ELLSWORTH #A | DENVER CO  80209 | | | | |
| Common | 1,000 | STERNE AGEE & LEACH INC C/F | SYLVIA M WHITE IRA | PMB #102 | 5319 HIGHWAY 90 W | MOBILE AL  36619-4240 | | |
| Common | 1,000 | R MARK JESUROGA | 3004 SOUTH VINE ST | DENVER CO  80210 | | | | |
| Common | 1,000 | RICHARD LAM | 7019 COLONIAL ROAD | BROOKLYN NY  11209 | | | | |
| Common | 1,000 | PHAT LAM | 7019 COLONIAL ROAD | BROOKLYN NY  11209 | | | | |
| Common | 1,000 | KEVIN KAHUNG HO | NANCY YANG HO JTWROS | 271 MONTICELLO ST | SAN FRANCISCO CA  94132-2633 | | | |
| Common | 1,000 | MARK V ATWATER & | SANDRA C ATWATER JTWROS | PO BOX 250 | YANCEYVILLE NC  27379 | | | |
| Common | 1,000 | DON L ROMBERGER | 11864 EAST YALE WAY | AURORA CO  80014-3125 | | | | |
| Common | 1,000 | STEVE J JOHNSON | MARY P JOHNSON JTWROS | PO BOX 55 | AMORY MS  38821-0055 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,000 | STERNE AGEE & LEACH INC C/F | DANIA TANGUIS IRA | 18051 CLUB VIEW DRIVE | BATON ROUGE LA  70810-5982 | | | |
| Common | 1,000 | HILLIARD LYONS CUST FOR | PATRICK ASELAGE  IRA | 281S COLUMBIA TRL | LOVELAND OH  45140-5532 | | | |
| Common | 1,000 | SHLOMO BISKER AND        65** | TAMARA BISKER JTWROS | 9 BALLYHAISE CRES | BRAMPTON ON  L6X 0Y2 | | | |
| Common | 1,000 | C K WOODFORD | 6 WEMBLY CIR | MADISON     WI  53719-3110 | | | | |
| Common | 1,000 | HILLIARD LYONS CUST FOR | NIHAL M ADVANI  SEP-IRA | 2802 APACHE MOON TERR | MURFREESBORO TN  37127-8309 | | | |
| Common | 1,000 | ROGER BAHANS | 107 JULIA RD | WINNIPEG MB  R2M 0W4 | | | | |
| Common | 1,000 | MR KELVIN M JENKINS | PO BOX 869 | SOURIS MB  R0K 2C0 | | | | |
| Common | 1,000 | MR. PETER WRZESIEN | 1072 RUE COURCELLES | DORVAL QC  H9S 5P8 | | | | |
| Common | 1,000 | MR. WOJCIECH PAKULSKI | 60 SHETLAND WAY | KANATA ON  K2M 1S3 | | | | |
| Common | 1,000 | MS. YEN SO ONG OR | MR. HIEN TOAN TANG | 3980 RUPERT ST | VANCOUVER BC  V5R 2H1 | | | |
| Common | 1,000 | THOMAS X TAN & | DANWEN TAN JT TEN | 915 INTERNATIONALE PKWY | WOODRIDGE IL          60517 | | | |
| Common | 1,000 | SCOTT THOMAS BROOKS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1390 BUTTERMILK RD | SAINT CHARLES KY 42453 | | |
| Common | 1,000 | A MAH & J MAH TTEE | J & A MAH FAMILY TRUST | U/A DTD 08/02/2005 | 1081 QUEENSBRIDGE CT | SAN JOSE CA        95120 | | |
| Common | 1,000 | RELIANCE TRUST COMPANY TTEE | PETROLEUM HELICOPTERS INC 401K | FBO STEPHEN RAGIN | 415 SMITH LN | LEAGUE CITY TX        77573 | | |
| Common | 1,000 | SWEE KIM LEE | 13220 PROSPECT GLEN WAY | PROSPECT KY        40059 | | | | |
| Common | 1,000 | STEPHANIE MARIE GREY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4732 HOWARD AVE | WESTERN SPRINGS IL 60558 | | |
| Common | 1,000 | TRINA Z BRADY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3904 BUCHANAN PL | MIDLAND TX        79707 | | |
| Common | 1,000 | MAPIN NAVNITLAL DESAI | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 9 LYNCH RD | VOORHEES NJ        08043 | | |
| Common | 1,000 | JIMMY K.C. CHOW & | JAW-ING CHOW JT TEN | 6316 N E 181ST | KENMORE WA        98028 | | | |
| Common | 1,000 | JAW-ING CHOW | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 6316 N E 181ST | KENMORE WA        98028 | | |
| Common | 1,000 | JIMMY K.C. CHOW | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 6316 N E 181ST | KENMORE WA        98028 | | |
| Common | 1,000 | CATHERINE ANNE GREY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4732 S HOWARD AVE | WESTERN SPRINGS IL 60558 | | |
| Common | 1,000 | JOSEPH H ABEL & | LOIS I ABEL | DESIGNATED BENE PLAN/TOD | 200 FOREST AVE | GLEN ELLYN IL        60137 | | |
| Common | 1,000 | HENRY GREY CUST FOR | BRIAN WILLIAM GREY UILUTMA | UNTIL AGE 21 | 4732 HOWARD AVE | WESTERN SPRINGS IL 60558 | | |
| Common | 1,000 | RICHARD A BOUCEK & | CAROL A BOUCEK JT TEN | 8063 WILLIAM DR | WILLOWBROOK IL 60527 | | | |
| Common | 1,000 | CELESTE M SLAMECKA | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1203 PADDOCK CT | AURORA IL        60504 | | |
| Common | 1,000 | HENRY GREY CUST FOR | B GREY CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 4732 HOWARD AVE | WESTERN SPRINGS IL 60558 | | |
| Common | 1,000 | RICHARD B SPINKS & | TERRY JACOBSON SPINKS JT TEN | 2521 INDIAN RIDGE DR. | GLENVIEW IL        60025 | | | |
| Common | 1,000 | MARTIN H JAFFE TTEE | MARTIN H JAFFE FAMILY TRUST | U/A DTD 07/26/2012 | 11 1/2 WISTERIA PL | SYOSSET NY        11791 | | |
| Common | 1,000 | DAVID H JEN | 1796 BRADFORD WAY APT 1 | SAN JOSE CA        95124 | | | | |
| Common | 1,000 | MICHAEL S ADLER | 535 N. BROADWAY | UPPER NYACK NY 10960 | | | | |
| Common | 1,000 | KAHOPE FAMILY LIMITED PARTNERS | A PARTNERSHIP | 213 PORTO VECCHIO WAY | PALM BEACH GARDENS FL 33418 | | | |
| Common | 1,000 | FMTC CUSTODIAN - ROTH IRA | FBO ELLA INGERMAN | 6079 WHITEFORD DR | CLEVELAND      OH 44143-1503 | | | |
| Common | 1,000 | FMTC CUSTODIAN - ROTH IRA | FBO BRIAN E PONTE | 4470 DOGWOOD TRAIL | NORTH OLMSTED      OH 44070-2542 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO LARRY E EICHENBERGER | 12004 BAY RUN DR | LOUISVILLE      KY 40245-6408 | | | |
| Common | 1,000 | FMT CO CUST IRA SEPP | FBO PAUL BRIAN GROCHOWSKI | 5913 WATERFORD CT | SHAKOPEE      MN 55379-7082 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO SIDNEY H NAIMAN | 5538 SATIN LEAF WAY | SAN RAMON      CA 94582-5058 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO JAMES ROBERT ROBINSON | 9880 2 MILE RD | LOWELL      MI 49331-8665 | | | |
| Common | 1,000 | FMTC CUSTODIAN - ROTH IRA | FBO LEWIS ANTHONY BLOISE JR | 102 S COSLETT CT | CARY      NC 27513-1613 | | | |
| Common | 1,000 | FMTC CUSTODIAN - ROTH IRA | FBO STEPHEN KROEGER | 699 BALBRIGGAN CT | CINCINNATI      OH 45255-5619 | | | |
| Common | 1,000 | FMTC CUSTODIAN - ROTH IRA | FBO DANIEL EARL SHAW | 19881 BUCKLODGE RD | BOYDS      MD 20841-9511 | | | |
| Common | 1,000 | FMT CO CUST IRA ROLLOVER | FBO DUANE AYERS | 1422 FOREST LN | FARIBAULT      MN 55021-9200 | | | |
| Common | 1,000 | FMTC CUSTODIAN - ROTH IRA | FBO TERESA MARIE MASSARO | 924 E COTTAGE CREEK DR | GARDNER      KS 66030-9443 | | | |
| Common | 1,000 | M ALEXANDRE DANYLO LEMAY | 1687 RUE SAINT-DENIS | TROIS-RIVIERES QC  G9A 4A3 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,000 | M ANDRE LAMONTAGNE | 1850 RUE NOTRE-DAME | L'ANCIENNE-LORETTE QC  G2E 3C8 | | | | |
| Common | 1,000 | MONSIEUR JEAN-ROGER CHALIFOUX | 4937 RUE OKA | PIERREFONDS QC  H9K 1H4 | | | | |
| Common | 1,000 | MONSIEUR CHRISTIAN LEBLANC | 101 9E RUE | SAINT-JEAN-SUR-RICHELIEU QC | J2Y 1A5 | | | |
| Common | 1,000 | MRS YONG HUI LIANG | 3808 VARSITY DR NW | CALGARY AB  T3A 0Z2 | | | | |
| Common | 1,000 | MR. SALVATORE DELIA | 144 TYRREL AVE | TORONTO ON  M6G 2G7 | | | | |
| Common | 1,000 | MOHAMMAD AKHZARI | 1264 LYNN VALLEY RD | N VANCOUVER BC  V7J 2A3 | | | | |
| Common | 1,000 | GORDON S MILLER | 20 ROCKYSPRING RISE NW | CALGARY AB  T3G 5Z9 | | | | |
| Common | 1,000 | RYAN WALTERS | 92 BEDELL CRES | WHITBY ON  L1R 2H8 | | | | |
| Common | 1,000 | MR. KAI XUAN LI | 181 RUE DES SAULES | POINTE-AUX-TREMBLES QC  H1B 1X3 | | | | |
| Common | 1,000 | MADAME YOLANDE LEBLANC | 781 PLACE DES RAPIDES | LAVAL QC  H7Y 2E6 | | | | |
| Common | 1,000 | MR. GEORGE HOLLO | 252 KNOWLES AVE | WINNIPEG MB  R2G 1C7 | | | | |
| Common | 1,000 | KIRSTEN I MOWRY | 5955 IONA DR APT 108 | VANCOUVER BC  V6T 2L4 | | | | |
| Common | 1,000 | MR JIN LUN LI | 6118 COMMERCIAL ST | VANCOUVER BC  V5P 3N9 | | | | |
| Common | 1,000 | M SYLVAIN MATHIEU        RRSP | 5364  RUE DAVID | SAINT-HUBERT QC  J3Z 1H8 | | | | |
| Common | 1,000 | XIANYANG ZHU | 203 BONSAIL PLACE | CHAPEL HILL  NC 27514-5108 | | | | |
| Common | 1,000 | MARVIN H FULLER | 208 TYRE DRIVE | MCDONOUGH  GA 30253 | | | | |
| Common | 1,000 | ALLDON VERDEJO | 2444 MATTHEWS AVENUE | BRONX  NY 10467-9212 | | | | |
| Common | 1,000 | DIANE NICOLAOU | 7655 SOUTH BRAESWOOD #8 | HOUSTON     TX  77071-1424 | | | | |
| Common | 1,000 | BRADLEY C BOND | 745 FORESTVIEW AVENUE | PARK RIDGE  IL 60068 | | | | |
| Common | 1,000 | KIA CHIN | 1315 OLERI TERRACE | FORT LEE  NJ 07024 | | | | |
| Common | 1,000 | ROBERT D MURPHY | 12046 THUNDER RD. | GRASS VALLEY  CA 95949 | | | | |
| Common | 1,000 | DANIEL HILL | 597 ATKINSON LOOP RD | HAMPSTEAD  NC 28445 | | | | |
| Common | 1,000 | WILLIAM C MACOM | 310 ALBACORE PLACE | MELBOURNE BEACH  FL 32951 | | | | |
| Common | 1,000 | DALIBOR BRNADA | 6321 25TH STREET NORTH | SAINT PETERSBURG  FL 33702 | | | | |
| Common | 1,000 | IGOR CHELEG | 23 HARE BELL HOLLOW | TOMS RIVER  NJ 08755-3224 | | | | |
| Common | 1,000 | STEVEN J BARUFFI ROTH IRA | 1005 CHURCH STREET | NORTH WALES  PA 19454 | | | | |
| Common | 1,000 | SCOTT A LAZEWSKI | 99 IRON ORE ROAD | MANALAPAN  NJ 07726 | | | | |
| Common | 1,000 | RICHARD A DRAKE | RICHARD  A.  DRAKE | 1083 ANISE | FENTON  MO 63026 | | | |
| Common | 1,000 | DRAKE A LEVO | 4192 ROCK CREEK ROAD | FOSTER  WV 25081 | | | | |
| Common | 1,000 | TINH TRAN | FCC CUSTODIAN TRAD IRA | 347 BENT TWIG AVE | CAMARILLO CA  93012-5145 | | | |
| Common | 1,000 | DANA SCOTT PEMBERTON (SEP IRA) | FCC AS CUSTODIAN | 9539 KINGSTON PIKE | KNOXVILLE TN  37922-2314 | | | |
| Common | 1,000 | JEANNETTE F MICKEY | & ROGER D MICKEY JT WROS | 1203 SHADY OAKS CIR | MCKINNEY TX  75070-5215 | | | |
| Common | 1,000 | EDWARD A GASPER | & LINDA GASPER JT WROS | 4509 PARK AVE S | MINNEAPOLIS MN  55407-3541 | | | |
| Common | 1,000 | WILLIAM E. PARHAM (IRA) | FCC AS CUSTODIAN | 8601 CYPRESS LAKES DRIVE | VILLA A-207 | RALEIGH NC  27615-2122 | | |
| Common | 1,000 | TONY LE | 8385 CRYSTAL WALK CIR | ELK GROVE CA  95758-8082 | | | | |
| Common | 1,000 | JOHN J GUST | 844 CUMMINGS LN | SAINT CLOUD MN  56301-5912 | | | | |
| Common | 1,000 | ROBERT S SEAL (SIM IRA) | FCC AS CUSTODIAN | 569 ICE POND COVE | MANAKIN SABOT VA  23103-3161 | | | |
| Common | 1,000 | TOM PALMER  & | MARY LOU GORY JT WROS | 2340 CASTLE LANE | MARIETTA GA  30062-5205 | | | |
| Common | 1,000 | ANTHONY J AULINO JR.  & | ELIZABETH LANAE AULINO JT WROS | 3959 FRY RD | OSTRANDER OH  43061-9012 | | | |
| Common | 1,000 | GARY GRABERT (ROTH IRA) | FCC AS CUSTODIAN | 516 S PEERLESS DRIVE | EVANSVILLE IN  47712-3051 | | | |
| Common | 1,000 | STEPHEN G YOUNG | 48 VADNAIS STREET | CHICOPEE  MA  01020-3027 | | | | |
| Common | 1,000 | LEONARD B NORMAN | & MYRIAM V NORMAN JT WROS | 11132 CATAYA CT | LAS VEGAS NV  89141-3972 | | | |
| Common | 1,000 | BONNIE S ROBINSON (IRA) | FCC AS CUSTODIAN | P.O. BOX 2564 | COLORADO SPGS CO  80901-2564 | | | |
| Common | 1,000 | STEVEN J CHAPIN | 221 YORKSHIRE DR | WILLIAMSBURG VA  23185-3912 | | | | |
| Common | 1,000 | IVORY SYSTEMS | ATTN MICHAEL ELFENBEIN | 1 GATEHALL DRIVE | PARSIPPANY NJ  07054-4523 | | | |
| Common | 1,000 | CLAUS P HUNN | NICOLE A HUNN | JT TENWROS | 704 WALCOTT WAY | CARY NC  27519-6800 | | |
| Common | 1,000 | STEVEN SALMAN (IRA) | FCC AS CUSTODIAN | 18 LANGDON GROVE | CARMEL NY  10512-2459 | | | |
| Common | 1,000 | JANE IRELAND HERSHOCK (IRA) | FCC AS CUSTODIAN | 434 S ROYAL POINCIANA DR | TAMPA FL  33609-3636 | | | |
| Common | 1,000 | KISHAN M THAPAR LIV TRUST | KISHAN THAPAR TTEE | UAD 05/23/2013 | 9 VIA CIMA | SAN CLEMENTE  CA  92672-3181 | | |
| Common | 1,000 | CARY STEVENS | 3664 WILLOW CREST AVE | STUDIO CITY CA  91604-3920 | | | | |
| Common | 1,000 | MARK ALEKSINTSER | & ZIMIRA ALEKSINTSER JT WROS | 5211 ETIWANDA AVE | TARZANA CA  91356-4335 | | | |
| Common | 1,000 | MATTHEW BELL | 117 P C JEAN RD | NINETY SIX   SC  29666 | | | | |
| Common | 1,000 | RICHARD B STEVENS (IRA) | FCC AS CUSTODIAN | 24622 W CALLE ARDILLA | CALABASAS   CA  91302-3006 | | | |
| Common | 1,000 | MYRIAM V NORMAN | FCC CUSTODIAN TRAD IRA | 11132 CATAYA CT | LAS VEGAS NV  89141-3972 | | | |
| Common | 1,000 | ELAINE VIRGINIA RETTGER | FCC CUSTODIAN TRAD IRA | 6039 E CALLE ROSA | SCOTTSDALE AZ  85251-4220 | | | |
| Common | 1,000 | GREGORY DAVISON (IRA) | FCC AS CUSTODIAN | 608 EASY CT | LAWRENCE KS  66049-4725 | | | |
| Common | 1,000 | JOHN PLANCK (IRA) | FCC AS CUSTODIAN | 222 PRINCESS DRIVE | CANTON    MI  48188-1142 | | | |
| Common | 1,000 | TRIPLETT TRUST | OLIVER B TRIPLETT TRUSTEE | UAD 08/28/1971 | PO BOX 247 | FOREST MS  39074-0247 | | |
| Common | 1,000 | SACHIN PONIA | 4236 RIVERVIEW DR | CARROLLTON   TX  75010-4266 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1,000 | CONNIE V TALLMAN & | EDWARD B TALLMAN JR JT WROS | SPECIAL ACCOUNT | 1305 DECATUR RD | JACKSONVILLE NC 28540-8221 | | |
| Common | 1,000 | ARLEEN LEICHTER | 38375 N 102ND ST | SCOTTSDALE AZ 85262 | | | | |
| Common | 1,000 | JIMMY D SIMS (IRA) | FCC AS CUSTODIAN | 2309 HICKORY RIDGE RD | BOSSIER CITY LA 71111-5512 | | | |
| Common | 1,000 | PTC CUST ROLLOVER IRA FBO | WINONA K YOSHIDA | 1410 MAKIKI STREET | HONOLULU HI 96814-1346 | | | |
| Common | 1,000 | OPPENHEIMER & CO INC CUSTODIAN | FBO FRANKLIN L AMMONS IRA | 473 LAWNVIEW DR | MORGANTOWN WV 26505-2130 | | | |
| Common | 1,000 | PTC CUST ROTH IRA FBO | JAMIL K JAFARI | 8740 MICA CRK | BALLGROUND GA 30107-5364 | | | |
| Common | 1,000 | WILLIAM C HOFFMASTER AND | MARGIE S HOFFMASTER | 7442 WEST GARFIELD ROAD | SALEM OH 44460 | | | |
| Common | 1,000 | SUZANNE K SWAN & | JAMES D TRACY JTTEN | TOD ACCOUNT | 1320 RIVERSIDE LN #410 | MENDOTA HEIGHTS MN 55118 | | |
| Common | 1,000 | PTC CUST SEP IRA FBO | GARY L YOUNG | 200 MEADOWHILL CIRCLE | GOODE VA 24556 | | | |
| Common | 1,000 | PTC CUST BENEFICIARY IRA FBO | EDWARD D PEACHEY | B/O HOWARD E PEACHEY | 27 E MAIN STREET | LEETONIA OH 44431-1127 | | |
| Common | 1,000 | PTC CUST ROTH IRA FBO | DOUGLAS R SAYERS | 745 LICK CREEK RD | LICK CREEK KY 41540 | | | |
| Common | 1,000 | PTC CUST SIMPLE IRA FBO | KURT L BLAKELY | 2800 W MARCH LN STE 324 | STOCKTON CA 95219-8202 | | | |
| Common | 1,000 | JOHN HENRY OSTROWSKI | JOYCE MARY OSTROWSKI JT TEN | W2964 HWY EE | SEYMOUR WI 54165 | | | |
| Common | 998 | SCOTTRADE INC CUST FBO | ARCHIE WALTER TOMLIN IRA | 840 POSSUM ISLAND RD | MADISON HEIGHTS   VA 24572 | | | |
| Common | 997 | WILLIAM B BALES & | MARGA L BALES JTTEN | 1037 YOSEMITE DR | ENGLEWOOD FL 34223-5601 | | | |
| Common | 996 | FRANKIE J CHAMBERS | SEP IRA E*TRADE CUSTODIAN | 120 VALLEY DRIVE | STOCKBRIDGE GA 30281-3879 | | | |
| Common | 990 | JOHN A ROSSITTO ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | PO BOX 19 | SPRING VALLEY CA 919760019 | | | |
| Common | 990 | JEFFREY A HAMLIN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 10747 FORD AVENUE | UNIT 12 | RICHMOND HILL GA 31324 | |
| Common | 989 | EDWARD D JONES & CO CUSTODIAN | FBO LA MONTE E GLICK IRA | 521 S IRA STREET | RICHLAND CENTER WI 53581-2619 | | | |
| Common | 985 | SCOTTRADE INC CUST FBO | JING GUO ROTH IRA | 5501 QUARTER HORSE LN | MOSELEY      VA 23120 | | | |
| Common | 980 | BILLY D LEWIS | 40 APPLE TREE LANE | VIPER KY 41774-7924 | | | | |
| Common | 980 | MATTHEW DEVINE SR | 125 RIVER FOREST LN | GREENVILLE SC 29615-5938 | | | | |
| Common | 975 | ZBIGNIEW CHOJNACKI | IWONA CHOJNACKI | 1700 SEWARD ST | ROSELLE      IL 60172-1063 | | | |
| Common | 974 | DONALD R SOMMER SR | 2 SOMMER HILL RD | ADAMS MA 01220-9771 | | | | |
| Common | 972 | WILFRED A WILLIAMS | 820 N SAN VICENTE BLVD #781 | WEST HOLLYWOOD    CA 90069 | | | | |
| Common | 965 | DONNA L SCOTT | ROTH IRA E*TRADE CUSTODIAN | 4819 ITSEY TRL | HIAWASSEE GA 30546-4881 | | | |
| Common | 965 | ESTATE OF ELIZABETH R KNACKSTE | THOMAS S KNACKSTEDT EXECUTOR | 660 POWDERHORN DRIVE | JACKSONVILLE OR 97530-9420 | | | |
| Common | 963 | VICKIE TRUONG | 3303 COOLIDGE AVE | OAKLAND       CA 94602 | | | | |
| Common | 959 | LAURIE A WALMSLEY TOD | SUBJECT TO STA TOD RULES | 6902 MANDARIN RD | SARASOTA      FL 34238 | | | |
| Common | 952 | EDWARD D JONES & CO CUSTODIAN | FBO JAMES ANDERSON IRA | 1272 W FRIES ROAD | RICHLAND CENTER WI 53581-2056 | | | |
| Common | 950 | LARRY MOSS | HELEN MOSS JTWROS | 427 GOLDEN ISLES DR #81 | HALLANDALE FL 33009-7545 | | | |
| Common | 950 | EDWARD D JONES & CO CUSTODIAN | FBO DENA L CLARK     RTH | 31615 LYNX HALLOW RD | CRESWELL OR 97426-9829 | | | |
| Common | 950 | PHILLIP J DERRICK & | LINDA P DERRICK JTTEN | 900 S MURRAY AVE | MONAHANS TX 79756-5310 | | | |
| Common | 950 | CLAIRE JOSEPH | PO BOX 5704 | CLEVELAND TN 37320-5704 | | | | |
| Common | 950 | JAMES D CLEMMER | 540 N CAWSTON AVE | HEMET CA 92545-6345 | | | | |
| Common | 950 | SCOTTRADE INC CUST FBO | CHAI SHUENG LIU ROTH IRA | 8203 14TH AVE | BROOKLYN      NY 11228 | | | |
| Common | 950 | ERIC KWANJAE LEE | 15955 FILBERT ST | SYLMAR       CA 91342 | | | | |
| Common | 950 | ROBERT P VILLANO | 11307 #C NAVAJO CIRCLE | DENVER       CO 80234 | | | | |
| Common | 950 | DAVID L HINOTE | 2555 E SUNNYSLOPE CT | PARK CITY KS 67219-1757 | | | | |
| Common | 950 | JOSEPH MENEFEE & | TRACY MENEFEE | COMM/PROP | 791 HOLDEN DRIVE | MARTINSBURG WV 25401 | | |
| Common | 950 | FMT CO CUST IRA | FBO REX V MCCOY | PO BOX 660 | ANTON      TX 79313-0660 | | | |
| Common | 950 | MRS HONG XIE OR | MR WU BIN XIONG | 4562 DUMFRIES ST | VANCOUVER BC V5N 3T2 | | | |
| Common | 940 | LIWEN YU | 9 GIOCONDA AVE | ACTON MA 01720-4313 | | | | |
| Common | 936 | SALLY C ATWOOD | FCC CUSTODIAN SEP IRA | 28233 NE 147TH CT | DUVALL WA 98019-8134 | | | |
| Common | 932 | EDWARD D JONES & CO CUSTODIAN | FBO ARTHUR L SIMPSON JR IRA | N 7362 HOLMEN DRIVE | HOLMEN WI 54636 | | | |
| Common | 930 | JPMORGAN CHASE BANK CUST | JEANNINE R LITTLE TRAD IRA | 770 RICHEY RD | ZANESVILLE OH 43701-1142 | | | |
| Common | 930 | MEI PING WANG | IRA | TD AMERITRADE CLEARING CUSTODIAN | 10 MONROE STREET #GK5 | NEW YORK NY 10002 | | |
| Common | 930 | NFS/FMTC ROTH IRA | FBO NICK CARTER | 1518 KENTUCKY AVE | ASHLAND      KY 41102 | | | |
| Common | 929 | ANTHONY M SHALLCROSS | 3930 MCKINNEY AVE APT 346 | DALLAS TX 75204 | | | | |
| Common | 925 | SCOTTRADE INC CUST FBO | JOLYNN SRIBNIAK IRA | 5950 EAGLE DR | ALMONT      MI 48003 | | | |
| Common | 925 | JEFFREY S JOHNSON | 1657 OTTAWA AVE S | MINNEAPOLIS MN 55416-1632 | | | | |
| Common | 925 | WAYNE S SPENCER | 302 WALNUT AVE | COLONIAL HEIGHTS VA 238342832 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 925 | MARK EDMUND LOCKE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1250 ELLIS ST APT 10 | SAN FRANCISCO CA 94109 | | |
| Common | 920 | LARRY R KIZIAH | JOANN B KIZIAH | 951 LAFFON RD | NEWTON      NC 28658-8641 | | | |
| Common | 920 | FMT CO CUST IRA ROLLOVER | FBO KERI LYNN O'BANNON | PO BOX 168091 | IRVING      TX 75016-8091 | | | |
| Common | 917 | ALTAF ELLAHI QURESHI | GHAZALA ALTAF QURESHI JT TEN | 4801 BELVEDERE CIR | PACE      FL 32571 | | | |
| Common | 911 | NILESH K SHAH | 151 SAYE PL | MOORESVILLE | NC      28115 | | | |
| Common | 909 | VIJAY GOMATAM | 8808 CRESCENT CT | IRVING  TX  75063-4411 | | | | |
| Common | 902 | LEWIS C & RHODA L HIMMELL TTEE | HIMMELL LIVING TRUST | U/A 4/9/94 | FBO LEWIS C & RHODA L HIMMELL | 420 N PALM DR APT 204 | BEVERLY HILLS    CA 90210-4055 | |
| Common | 900 | ANUPRITA PATKAR | 509 BARCLAY BLVD | PRINCETON      NJ 08540-5878 | | | | |
| Common | 900 | NORA MARIE GUGEL CUST | ALEC GUGEL UTMA FL | 633 N VICTORIA PARK RD | FT LAUDERDALE    FL 33304-3432 | | | |
| Common | 900 | LORI ANN PRISTO CUST | RYAN PRISTO UTMA FL | 633 N VICTORIA PARK RD | FT LAUDERDALE    FL 33304-3432 | | | |
| Common | 900 | ZIAADDIN HEJAZI | 261 LOWER STATE RD | CHALFONT      PA 18914-3503 | | | | |
| Common | 900 | FMTC CUSTODIAN - ROTH IRA | FBO BRENT D REININGER | 1957 W BRADLEY PL | FL 2 | CHICAGO      IL 60613-3513 | | |
| Common | 900 | FMT CO CUST IRA ROLLOVER | FBO DEBORAH A DOANE | 80 SEAVIEW TER UNIT 30 | GUILFORD      CT 06437-3465 | | | |
| Common | 900 | DAVINDER K CHHABRA TTEE | DAVINDER K CHHABRA REV LIV TR | U/A 04/14/04 | 21 LILLIAN LN | PLAINVIEW      NY 11803-5612 | | |
| Common | 900 | JOHN E KAISER | 9009 W HARVARD PL | LAKEWOOD CO  80227-6107 | | | | |
| Common | 900 | GREGORY CZERNIAK | 28134 THORLEY COURT | CANYON COUNTRY CA 91351-1162 | | | | |
| Common | 900 | MICHELLE E GLEASON | 4523 SLEAFORD RD | BETHESDA MD  20814-4629 | | | | |
| Common | 900 | JEFFERY L KELLY | 57 COUCH DRIVE | MANCHESTER KY  40962-5513 | | | | |
| Common | 900 | ELAINE B WIENER & | JOHN E ZIMMICK JTWROS | 31442 MEADOWS AVE | MADISON HEIGHTS MI  48071-1034 | | | |
| Common | 900 | IRA FBO EDDIE D ABNER | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | HC 68 BOX 783 | VIAN OK 74962-9129 | | |
| Common | 900 | NFS/FMTC IRA - BDA | NSPS KATHLEEN MARIE SMITH | 12373 LEWIS AVE | CHINO      CA 91710 | | | |
| Common | 900 | EBERHARDT INDUSTRIES INC | 990 RIVERSIDE DR | MACON      GA 31201 | | | | |
| Common | 900 | IRA FBO JENNIFER DRUMM MITCHELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3622 E 88TH ST | TULSA OK 74137-2670 | | |
| Common | 900 | PAMELA SUE SMITH ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 15 RAILROAD AVE | CROWN POINT NY  12928 | | | |
| Common | 900 | GEORGE ZAK GLAESER | 91 S TRAYMORE AVE | WARMINSTER  PA  18974-1422 | | | | |
| Common | 900 | KHANH BUI NGUYEN SEP IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 1009 CHAPEL CREEK TRAIL | NEW ALBANY  IN  47150 | | | |
| Common | 900 | WILLIAM MAGGIORE | 6132 WHITSETT AVE | NORTH HOLLYWOOD CA 916064514 | | | | |
| Common | 900 | WALL TRUST | UA 09 13 05 DANIEL WALL | OR CHRISTINE MCKIBBIN TR | 2524 DOVER DR | LARAMIE  WY 82072-2990 | | |
| Common | 900 | KEVIN E KRIMMEL | ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 2505 SAGE LN | SPRINGFIELD IL  62711-7040 | | |
| Common | 900 | SIRAGAN GONDELEN & | ARMINE GONDELEN JT TEN | 451 BOROUGH LANE | PALISADES PARK NJ 07650-1962 | | | |
| Common | 900 | JOHNIE H SHORT | PO BOX 227 | RICHLANDS  VA  24641 | | | | |
| Common | 900 | VISHWANATH SAHAY & | ANJNA SAHAY JT TEN | 4 HIGH HILL LANE | THORNTON  PA  19373 | | | |
| Common | 900 | FREDRICK BALL | 272 MERRISS CT | WESTERVILLE  OH  43081 | | | | |
| Common | 900 | ROBERT ZIEMINSKI ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 4061 PALAU DRIVE | SARASOTA  FL  34241 | | | |
| Common | 900 | ERIC SHOTWELL | IRA R/O ETRADE CUSTODIAN | 11 TIMBER LANE | BROWNSBURG IN  46112-1049 | | | |
| Common | 900 | ENOCH J DIXON | CMR 415 BOX 7952 | APO AE  09114-0080 | | | | |
| Common | 900 | MICHAEL A STEELE JR | R/O IRA E*TRADE CUSTODIAN | 3932 N LINCOLN AVE | CHICAGO IL  60613-2432 | | | |
| Common | 900 | HONG YAN ZHENG | 15208 NORTON ST | SAN LEANDRO      CA 94579 | | | | |
| Common | 900 | KAP SU OGLE | 1328 BURR OAK RD | HOMEWOOD      IL 60430 | | | | |
| Common | 900 | BRADLEY G OBERG TTEE | JEAN M OBERG TTEE | BRADLEY G OBERG AND JEAN M OBE | U/A DTD 6/1/2004 | 310 CARRIAGE DR | CHEYENNE      WY 82009 | |
| Common | 900 | LAWRENCE LAGREE | SANDRA SUE LAGREE JT TEN | 109 LAURENS DR | MC CORMICK      SC 29835 | | | |
| Common | 900 | DENNIS A CROZIER | 248 BAYBERRY LAKES BLVD | DAYTONA BEACH      FL 32124 | | | | |
| Common | 900 | DARRELL D ALDRIDGE SR | MARY ANN ALDRIDGE TEN ENT | PO BOX 1807 | EAU CLAIRE      WI 54702 | | | |
| Common | 900 | TONY ANTONOPOULOS | 2749 S 70TH ST | MILWAUKEE      WI 53219 | | | | |
| Common | 900 | ANDREW DAVID SMITH | 25515 GREENWELL SPRINGS LN | KATY      TX 77494 | | | | |
| Common | 900 | JEFFRY JAMES SAMMONS TOD | SUBJECT TO STA TOD RULES | 123 RADWICK DR | LAS VEGAS      NV 89110 | | | |
| Common | 900 | MILAN SKOPELJA | 2524 149TH ST | FLUSHING      NY 11354 | | | | |
| Common | 900 | DONALD EUGENE SICKELS  CUST | PAYJE ELAINE SICKELS UNDER TH | UNIF TRANSFERS TO MINORS ACT | PO BOX 6 | WHITE BIRD      ID 83554 | | |
| Common | 900 | BUDDY WOODROW RASNAKE TOD | SUBJECT TO STA TOD RULES | 205 FOREST RD | MONETA      VA 24121 | | | |
| Common | 900 | DARRELL VANBUSKIRK | 10346 W HASKELL CT | WICHITA      KS 67209 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 900 | THOMAS BRIAN LEFEVRE | 5083 I 75 LN | ESCANABA MI 498299638 | | | | |
| Common | 900 | ROBERT SONE PHENGNOI | 323 E THOMPSON LN | NASHVILLE TN 372112663 | | | | |
| Common | 900 | STEPHEN A BARRY IRA/BSEP | JPMCC CUST | 111 BELLE MEADE PLACE | SAN RAMON CA 94583-3812 | | | |
| Common | 900 | MITCHELL ROBBINS & | SHARON A ROBBINS | 145 CORNWALL LN | HARROGATE TN 37752-8026 | | | |
| Common | 900 | RACHEL O HASTINGS AND | NEAL J HASTINGS JT TEN | 6609 LORRAINE CIR | WIND LAKE WI 53185-2777 | | | |
| Common | 900 | PEGGY YARDIS | 86 N. OLD STONE BRIDGE | COS COB CT 06807-1510 | | | | |
| Common | 900 | SYSPEK REALTY INC | P.O. BOX 60331 | POTOMAC MD 20859 | | | | |
| Common | 900 | JEFFREY ANDY CRITES | FCC CUSTODIAN TRAD IRA | 2734 GRANITE CREEK DR | LEANDER TX 78641-7875 | | | |
| Common | 900 | STEVEN C HOROWITZ AND DEBORAH | WHEELER HOROWITZ TRUST TR | DEBORAH W HOROWITZ TTEE ET AL | U/A DTD 02/19/1994 | 225 GUAYMAS PLACE | DAVIS CA 95616-0453 | |
| Common | 900 | SALLY M. BEAUMONT | 6860 RIVERSIDE DR. | BERWYN    IL 60402-2230 | | | | |
| Common | 900 | ROBERT PRESTON DAVIS REV TR | ROBERT DAVIS TTEE | U/A DTD 07/18/2011 | 815 KENWICK DR | WINSTON SALEM NC 27106-5535 | | |
| Common | 900 | MISS CHENG C NGO | 132 BRANSTONE RD | YORK ON M6E 4E5 | | | | |
| Common | 900 | HENRY C BENEDICTUS | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | U/A DTD 12-20-93 | 328 LILAC LN | MATTESON IL 60443-2880 | |
| Common | 900 | JAMES M. NUGENT | 981 FLORIDA SPRINGS CT | GREEN VALLEY AZ 85614-6209 | | | | |
| Common | 900 | DAVID LOUIS FORD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | W7501 COUNTY ROAD ZB | ONALASKA WI        54650 | | |
| Common | 900 | GARY C LAWRENCE | 125 STOKES RD | MEDFORD LAKES NJ 08055-1503 | | | | |
| Common | 900 | CUC H FORD C/F | GRACE L FORD UTMA/NJ | UNTIL AGE 21 | 2605 LAUREL VALLEY LN | ARLINGTON TX 76006-4017 | | |
| Common | 900 | THOMAS HILLIKER TTEE | CARLENE HILLIKER TTEE | U/A DTD 06/14/1991 | 15783 N 162ND LN | SURPRISE AZ 85374-5875 | | |
| Common | 900 | DONALD WILLIAM REIGER AND | LOUISE L REIGER JTWROS | 63 ZIEGLER RD | LEESPORT PA 19533-9269 | | | |
| Common | 900 | CUST FPO | DAVID VASQUEZ IRA | FBO DAVID VASQUEZ | 14 ADOBE DR | SHIRLEY NY 11967-3302 | | |
| Common | 900 | CUST FPO | GLORIA G LOUIS IRRA | FBO GLORIA G LOUIS | 7318 NW 1ST PL | PLANTATION FL 33317-2251 | | |
| Common | 900 | FMTC CUSTODIAN - ROTH IRA | FBO JUDITH ANNE FREEMAN | PO BOX 66 | PRIDES CRSSNG    MA 01965-0066 | | | |
| Common | 900 | DAVID T MUSSELMAN | 700 S BEECHFIELD AVE | BALTIMORE MD        21229 | | | | |
| Common | 899 | KASSI LYNNE ECKERT TR | FBO TRUST AGREEMENT OF KASSI ECKERT | UA MAY 02 2006 | 10238 RYANS WAY | CINCINNATI OH 452412449 | | |
| Common | 893 | EDWARD D JONES & CO CUSTODIAN | FBO PAMELA ANN SOMMER RTH | 2 SOMMER HILL ROAD | ADAMS MA 01220-9771 | | | |
| Common | 890 | AMARJIT SINGH | 5307 BACKLICK RD | SPRINGFIELD VA 22151-3312 | | | | |
| Common | 888 | KRISHNA P VESANGI | 305 HILLIARD FOREST DR | CARY        NC 27519 | | | | |
| Common | 887 | MATTHEW R KIRKLAND | 108 WINDSOR LANE | PELHAM AL 35124-2843 | | | | |
| Common | 885 | FMT CO CUST IRA ROLLOVER | FBO RICHARD R AURELIO | 86 COVE NECK ROAD | OYSTER BAY    NY 11771-1820 | | | |
| Common | 880 | TIMOTHY FLOYD BRIGHTWELL | 3198 RUNNING STILL LN | GUM SPRING    VA 23065 | | | | |
| Common | 878 | GARY W MASON & | VERNA G MASON | 247 YORKSHIRE DRIVE | HARROGATE TN 37752-3716 | | | |
| Common | 875 | JPMORGAN CHASE BANK CUST | MICHAEL C LITTLE TRAD IRA | 770 RICHEY RD | ZANESVILLE OH 43701-1142 | | | |
| Common | 875 | ADITI BHARGAVA | 143 W PULTENEY ST | APT 203 | CORNING NY 14830-2141 | | | |
| Common | 870 | LAWRENCE BRENT LAVERS | DESIGNATED BENE PLAN/TOD | PO BOX 32 | BLACKWATER MO 65322 | | | |
| Common | 865 | FMT CO CUST IRA ROLLOVER | FBO KEVIN FRANK WRIGHT | 310 SUNSET ISLAND TRL | GALLATIN        TN 37066-5677 | | | |
| Common | 851 | ADAM R REIGER | 234 GLENERIE BLVD | SAUGERTIES    NY 12477-4910 | | | | |
| Common | 850 | FMT CO CUST IRA ROLLOVER | FBO SCOTT F GRIFFIN | 9630 GARDEN OAK LN | RIVER RIDGE    LA 70123-2006 | | | |
| Common | 850 | ELLIOTT W RITTER | 1454 WILMOT ROAD | DEERFIELD    IL 60015-2027 | | | | |
| Common | 850 | DANIEL T BARTON | 301 E. MANTUA AVE. | WENONAH NJ 08090-1952 | | | | |
| Common | 850 | RYAN D RICHARDSON | P.O. BOX 481 | CONNERSVILLE IN 47331-0481 | | | | |
| Common | 850 | DARRELL F CAMPBELL & | DENISE C FRASURE JTWROS | 410 STEPHENS FARM ROAD | WHITLEY CITY KY 42653-6127 | | | |
| Common | 850 | YUEJIN GUO | IRA | TD AMERITRADE CLEARING CUSTODIAN | 14424 S 4TH DR | PHOENIX AZ 85045 | | |
| Common | 850 | SALVATORE GERACI TR | HHM WEALTH ADVISORS LLC 401K PLAN | FBO KYLE D KELLY | 802 SIGNAL MOUNTAIN BLVD APT 122 | SIGNAL MOUNTAIN TN 37377-2452 | | |
| Common | 850 | SCOTTRADE INC CUST FBO | WANGSHENG ZHANG ROLLOVER IRA | 3225 PUTTENHAM WAY | FREMONT        CA 94536 | | | |
| Common | 850 | NATHANIEL WYRICK | 5207 84TH ST | LUBBOCK        TX 79424 | | | | |
| Common | 850 | PTC CUST IRA FBO | STEVE G WHITE | 900 ORCHARD ROAD | RICHMOND VA 23226 | | | |
| Common | 850 | CHARLES WAYNE GRAY TOD | SUBJECT TO STA TOD RULES | 202 COONER RD | JASPER        AL 35503 | | | |
| Common | 850 | SCOTTRADE INC CUST FBO | CARL A LUNDIE IRA | 15 NOLAN RD | MORGANVILLE    NJ 07751 | | | |
| Common | 850 | IMAD HARB | 2237 DENSMORE DR | TOLEDO        OH 43606 | | | | |
| Common | 850 | PETER ED PALMER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 209 VLY RD | NISKAYUNA NY        12309 | | |
| Common | 850 | KENNETH GEORGE HEASLEY | DESIGNATED BENE PLAN/TOD | 26 FEDERAL AVE | CARNEGIE PA        15106 | | | |
| Common | 850 | ATC AS CUST FOR IRA R/O | TERRY L LAMBERT | PO BOX 1184 | PINEVILLE WV 24874-1184 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 844 | DANIEL MOSKOWITZ CUST | ZACHARY R MOSKOWITZ UTMA DC | 8156 EASTERN AVE NW | WASHINGTON    DC 20012-1312 | | | |
| Common | 840 | DANA RAMSIER | 8150 N WANDA RD | TUCSON AZ 85704-3453 | | | | |
| Common | 840 | BRYAN C KILGORE | 1300 LAY AVE | WARSAW    MO 65355 | | | | |
| Common | 835 | GERALD E BROWN | 206 TAXIWAY | NORWAY SC 29113-9264 | | | | |
| Common | 835 | KENDALL J BERRY | 838 NETTLE DR | COLUMBUS OH    43221 | | | | |
| Common | 833 | FMT CO CUST IRA | FBO PAUL THOMAS SACCONE | 1106 SILVER CREEK CT | ROCHESTER HLS    MI 48306-4284 | | | |
| Common | 830 | BANK OF AMERICA N.A. TTEE | SOUTHERN CO EMP SAVI | FAO JOHN WILLIAMS | 906 IRVIN PL | VIDALIA GA 30474-9062 | | |
| Common | 830 | FMT CO CUST IRA ROLLOVER | FBO HUONG NGUYEN | 5571 WINDSOR COURT | BUENA PARK    CA 90621-3953 | | | |
| Common | 828 | PATRICK CAIRO TOD | 2142 HIGHLAND AVE | APT 210 | BERWYN IL 604022024 | | | |
| Common | 828 | SIEMEL NARAN CHILDREN TRUST | SIEMEL NARAN AND | SEJEL NARAN TEES | UAD 10/20/2003 | 1625 SAN CARLOS AVE UNIT C | SAN CARLOS CA 94070-2062 | |
| Common | 826 | OLIVIA GODFREY | 3215 NW 61ST ST | SEATTLE  WA 98107 | | | | |
| Common | 825 | SCOTTRADE INC CUST FBO | OWEN A HAYDEN JR ROTH IRA | 5795 NE 31ST TER | OCALA    FL 34479 | | | |
| Common | 825 | CELINA VALENZUELA | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 1514 W KILBURN | TUCSON AZ 85705-9234 | | |
| Common | 822 | EDWARD A DEBIASE | 795 E ROUTE 70 STE E | MARLTON    NJ 08053 | | | | |
| Common | 820 | SCOTTRADE INC CUST FBO | RALPH P SCHUMACHER IRA | W306 S7563 APPLEWOOD LN | MUKWONAGO    WI 53149 | | | |
| Common | 820 | SCOTTRADE INC CUST FBO | NANCY JOAN SCHUMACHER IRA | W306S7563 APPLEWOOD LN | MUKWONAGO    WI 53149 | | | |
| Common | 820 | SCOTTRADE INC CUST FBO | BONNIE A BRATTON IRA | 1292 ROBERTRIDGE DR | SAINT CHARLES    MO 63304 | | | |
| Common | 820 | SCOTTRADE INC CUST FBO | GEORGE DOWNING ROTH IRA | 261 JEFFERY CT | GASSVILLE    AR 72635 | | | |
| Common | 820 | DANIEL J WORLAND (IRA) | FCC AS CUSTODIAN | 2160 SHELBY AVE | EVANSVILLE IN  47714-4828 | | | |
| Common | 813 | DAVID VASQUEZ ROTH IRA TD AMERITRADE | INC CUSTODIAN | 14 ADOBE DR. | SHIRLEY NY  11967 | | | |
| Common | 810 | RUDOLPH JAMES MORANDO | ANN MARIE MORANDO | 165 TOLLES ST | NASHUA    NH 03064-2349 | | | |
| Common | 810 | SCOTTRADE INC CUST FBO | STEVEN MICHAEL BELL IRA | 805 FLINT CREEK RD | ANACONDA    MT 59711 | | | |
| Common | 809 | NED LLEWELYN | 10 N 200 E | WELLSVILLE    UT 84339 | | | | |
| Common | 809 | GALE F SPANGLER | 7418 TIMBERLAKE TRAIL | MADISON WI  53719-3335 | | | | |
| Common | 808 | EDWARD DRYDEN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2025 MCCREADY AVE | SAINT LOUIS MO    63143 | | |
| Common | 805 | SYED GILANI | -290 DEW DROP CRESCENT | WATERLOO ON  N2V 0B1 | | | | |
| Common | 801 | ROBERT ZIEMINSKI & ELIZABETH | ZIEMINSKI JT TEN | 4061 PALAU DRIVE | SARASOTA FL 34241 | | | |
| Common | 800 | KEN BROOKE | 4528 NE WILDLIFE CT | POULSBO WA  98370-8063 | | | | |
| Common | 800 | PATRICIA J KALITA | 54 VALLEY VIEW RD | WARREN NJ  07059-5424 | | | | |
| Common | 800 | HUGO B CAUDALES | 2438 SW 12 ST | MIAMI FL  33135 | | | | |
| Common | 800 | MARK MICCO & | KIRSTEN MICCO JT TEN | 700 7TH ST | CARLSTADT NJ  07072 | | | |
| Common | 800 | GALE M MORRISON | 456 SHORE RD. | PERRY  ME  04667 | | | | |
| Common | 800 | SHAWN D GOECKNER | 604 ROSA ST | FARMINGTON NM  87401-3909 | | | | |
| Common | 800 | KETAN A BHANUSHALI | 2143 VIA ROMA | CAMPBELL CA  95008-2631 | | | | |
| Common | 800 | THOMAS E BAYNE | R/O IRA E*TRADE CUSTODIAN | 13323 LEWIS GALLAGHER RD | DOVER FL  33527-4525 | | | |
| Common | 800 | SWEENEY ENTERTAINMENT PSP | 12020 IREDELL STREET | STUDIO CITY CA  91604-4122 | | | | |
| Common | 800 | GENE RAYMOND EITREIM | 38645 S EAGLE LAKE RD | BATTLE LAKE  MN  56515-9555 | | | | |
| Common | 800 | RAYMOND A CHRISTOPHER | 615 LAUREL LAKE DR | UNIT A140 | COLUMBUS NC  28722-7454 | | | |
| Common | 800 | FARHAN M FAROOQ | 6521 MANILA AVE | EL CERRITO CA  94530 | | | | |
| Common | 800 | STANLEY ALAN HEMPSTEAD | 1246 COUNTY ROAD 1003 | GREENVILLE  TX  75401-6859 | | | | |
| Common | 800 | URMIL ARORA | 59 BRYCES CT | SICKLERVILLE NJ  08081-1675 | | | | |
| Common | 800 | DANIEL JOHN JOSEPH | 9546 W 106TH AVE | BROOMFIELD CO  80021 | | | | |
| Common | 800 | RALPH L REEVES & JEAN R REEVES TRS | FBO RALPH L REEVES JR TRUST UA MAR | 09  2005 | 79 HORSESHOE CIR | STARKVILLE  MS 39759 | | |
| Common | 800 | DAVID A VIEGLAIS | 916 SAHLIN FARM RD | ANNAPOLIS  MD  21401 | | | | |
| Common | 800 | DIANE ELIZABETH FOREHAND ROLLOVER | IRA TD AMERITRADE CLEARING | CUSTODIAN | 7606 CATLETT RD | GLOUCESTER  VA  230614268 | | |
| Common | 800 | SUSAN GALLANT ANDERSON ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | PO BOX 2273 | DARIEN CT  06820-0273 | | | |
| Common | 800 | YONGMEI CANG IRA TD AMERITRADE INC | CUSTODIAN | 4858 RIDING RIDGE RD | SAN DIEGO  CA  92130-2772 | | | |
| Common | 800 | JAMES E KELLY ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 808 BRIXTON CIR | SIMPSONVILLE SC  29681-3648 | | | |
| Common | 800 | CHUN HOI CHEUNG & | SABRINA K LO JT TEN | 16747 3RD AVE NE | SHORELINE  WA  98155 | | | |
| Common | 800 | MARIS A SERMOLINS & | ILZE SERMOLINS JT TEN | 31 WILLOWBROOK RD | FREEHOLD NJ  07728 | | | |
| Common | 800 | BRIAN R PATTERSON | 51345 AMESBURRY WAY | GRANGER    IN 46530-4831 | | | | |
| Common | 800 | HARALDS KARLIS ROBEZNIEKS | 1122 MAIN ST | EVANSTON    IL 60202-1649 | | | | |
| Common | 800 | MATT D CHASE | 116 JUNIPER RIDGE DR | PRESCOTT    AZ 86301-5461 | | | | |
| Common | 800 | ANTONIO TORRES | 7640 N.SAFFRON AVE. | TUCSON    AZ 85741-1709 | | | | |
| Common | 800 | MARK MORGAN | JODY MORGAN | 15 CROSSWINDS DRIVE | NOANK    CT 06340-4871 | | | |
| Common | 800 | LAKSHMI ANIL NAGASAMUDRA | 4446 DEEP CREEK RD | FREMONT    CA 94555-2058 | | | | |
| Common | 800 | WILLIAM PATRICK CUMMINGS | 26 RAVENS POINTE | LAKE SAINT LOUIS  MO 63367-2238 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 800 | MIN ZHOU | 84 BAY 10TH STREET | 2ND FLOOR | BROOKLYN        NY 11228-3412 | | | |
| Common | 800 | PEEYUSH CONSUL | MAMTA CONSUL | 47232 N POINTE DR | CANTON        MI 48187-1448 | | | |
| Common | 800 | LARRY J STANFORD | FRIEDA C STANFORD | 1224 N FILLMORE ST | CORINTH        MS 38834-3449 | | | |
| Common | 800 | FENG QING LU | 8070 CARINA DR | | INDIANAPOLIS    IN 46268-2840 | | | |
| Common | 800 | FMT CO CUST IRA | FBO SHIRLEY M STREUN | 414 SUNSET DR | HEREFORD      TX 79045-3014 | | | |
| Common | 800 | FMTC CUSTODIAN - ROTH IRA | FBO REGINA M SQUIRE | 13 AERIE WYNDE DR | DENVILLE      NJ 07834-9303 | | | |
| Common | 800 | FMTC CUSTODIAN - ROTH IRA | FBO LEONARD CIESLUK | 5 DUCK POND LN | MERRIMACK    NH 03054-4834 | | | |
| Common | 800 | FMT CO CUST IRA | FBO JOHN RAYMOND KANE | 5536 HIGHWAY A1A APT 115 | VERO BEACH      FL 32963-1053 | | | |
| Common | 800 | FMT CO CUST IRA ROLLOVER | FBO KEVIN P HEATON | 4611 WOODROW AVE | GALVESTON      TX 77551-5732 | | | |
| Common | 800 | FMT CO CUST IRA | FBO JAMES F ROFF | 29814 WINDCHIME HILL | FAIR OAKS      TX 78015-4589 | | | |
| Common | 800 | FMT CO CUST IRA | FBO FRANCES ANN ROFF | 29814 WINDCHIME HL | FAIR OAKS      TX 78015-4589 | | | |
| Common | 800 | KEVIN MOULTON | JENNIFER A MOULTON | 74 WILDER RD | STERLING      MA 01564-2715 | | | |
| Common | 800 | CEDRIC M FOSTER | 307 SOUTH UNION AVE. | CRANFORD NJ 07016-2809 | | | | |
| Common | 800 | SHAILESH SARANG | 11657 STONEVIEW SQ APT 2B | RESTON VA 20191-2926 | | | | |
| Common | 800 | JONATHAN M LETTRE | 64 NORTH GRANT AVE | CONGERS NY 10920-1935 | | | | |
| Common | 800 | HUAILIANG WANG | ROTH IRA E*TRADE CUSTODIAN | 1010 SIOUX CT. | FREMONT CA 94539-6543 | | | |
| Common | 800 | IRA FBO MARY B WARREN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 16007 GULF BLVD | REDINGTON BCH FL 33708-1660 | | |
| Common | 800 | DAVID S ROBB | MICHELE H ROBB JT TEN | 120 EDGECLIFF ROAD | CARNEGIE PA 15106-1009 | | | |
| Common | 800 | PETER D LAUN | JULIE W LAUN JT TEN | 759 COLONY CIRCLE | PITTSBURGH PA 15243-1031 | | | |
| Common | 800 | JAMES E CHAMBLEE | IVA D CHAMBLEE | 3520 STALLINGS DR | MACON        GA 31206 | | | |
| Common | 800 | NFS/FMTC IRA | FBO ANA MARIA HAYDEN | 9225 W SUNRISE BLVD | PLANTATION      FL 33322 | | | |
| Common | 800 | ROBERT L & CONNIE DYE TTEE | DYE FAMILY 2001 TRUST | U/A 4/5/01 | FBO ROBERT DYE | 1257 VERONICA CT | CARISBAD      CA 92011 | |
| Common | 800 | BANK OF NY MELLON TTEE | KOCH INDSTRS SAVINGS PL | FBO GLENN D HINNEN | 307 N 8TH ST | TOWANDA KS 67144-8908 | | |
| Common | 800 | NTC & CO TTEE | IRA OF EMANUEL R JONES | IRA ACCOUNT #009461820001 | 501 MULBERRY ST | HAZARD        KY 41701 | | |
| Common | 800 | JEFFREY S ARKIN | 45728 W TULIP LN | MARICOPA AZ 85239-6604 | | | | |
| Common | 800 | RUILIN LIN | TRADITIONAL IRA ACCOUNT | APEX CUST | 93 LISBON ST | SANFRANCISCO CA 94112-2062 | | |
| Common | 800 | CURTIS ASBURY | PO BOX 164 | MADISON WV 25130-0164 | | | | |
| Common | 800 | MICHAEL ETCHEVERRY | 1316 BUENA PARK DR | FRISCO TX 75033-1498 | | | | |
| Common | 800 | FARES M AL-ZUBIDI | 3232 W THOMAS RD | PHOENIX  AZ 85017-5309 | | | | |
| Common | 800 | WALTER F WOODUL III & SHARON K WOODUL | TRS FBO WALTER F & SHARON K WOODUL | LIVING TRUST DTD 12/04/2008 | 3020 MIDWOOD LANE | ROUND ROCK TX 78681 | | |
| Common | 800 | JOSEPH P HORAK & REGGIE D HORAK JT | TEN | 842 RAINBOW DR | WATERLOO IA 50701-1133 | | | |
| Common | 800 | BENNETT G RICHARDSON | 3211 PINEY RIDGE RD | PAMPLIN        VA 23958 | | | | |
| Common | 800 | CAM C ROWE | 33 CROWNPOINT RD | LITTLE ROCK      AR 72227 | | | | |
| Common | 800 | KIM SOK UNG | VENG KIM UNG JT TEN | 20 BAKER ST | LYNN        MA 01902 | | | |
| Common | 800 | THOMAS E SMITH TTEE | FRED LEROY SULLIVAN MANAGEMENT | U/A DTD 2/17/2000 | 1065 WEST MAGNOLIA AVE | FORT WORTH      TX 76104 | | |
| Common | 800 | USAA FED SVGS BNK C/F SDIRA | JEFFREY L EDWARDS | 16919 APPLE RIVER DR | CYPRESS        TX 77433 | | | |
| Common | 800 | USAA FED SVGS BNK C/F SDIRA F/O | DONALD E KIERSON | 2230 FOUNDERS VIEW LN | MIDLOTHIAN      VA 23113 | | | |
| Common | 800 | DELAWARE CHARTER GUARANTEE & TRUST | FBO: KENNETH E DYE_IRA | 13202 SHERMONS POND | HOUSTON        TX 77041 | | | |
| Common | 800 | E THOMAS COYLE JR IRA | RAYMOND JAMES & ASSOC INC CSDN | 2613 CLIFFORD ST | HARLINGEN TX 78550-2211 | | | |
| Common | 800 | SCOTTRADE INC CUST FBO | TIMOTHY EDWARD WINGER ROTH IRA | 3011 MARYLAND AVE | BALTIMORE      MD 21227 | | | |
| Common | 800 | SCOTTRADE INC CUST FBO | JOSHUA DANIEL WOOLARD ROTH IRA | 13905 BRIAR DR | OVERLAND PARK      KS 66224 | | | |
| Common | 800 | KARL PHILLIP VOCKERT | 2134 SE LITTLEPAGE RD | CORBETT        OR 97019 | | | | |
| Common | 800 | ROBERT M LYONS | GRACE M LYONS JT TEN | 12699 JUNIPERO SERRA WAY | GROVELAND      CA 95321 | | | |
| Common | 800 | DAVID VAN NGUYEN | 1537 NE 56TH AVE | PORTLAND        OR 97213 | | | | |
| Common | 800 | SCOTTRADE INC CUST FBO | IRFAN NASIR  ROLLOVER IRA | 6000 LUCERNE LN | LAKE IN THE HILLS    IL 60156 | | | |
| Common | 800 | SCOTTRADE INC CUST FBO | ANNA-MARIE MALLOY ROTH IRA | 103 PINEWOOD AVE | CENTRAL ISLIP      NY 11722 | | | |
| Common | 800 | JOHN T MARICH | SARAH W MARICH JT TEN | 2567 W HWY 98 | CARRABELLE BCH      FL 32322 | | | |
| Common | 800 | BLAKE BESSELIEVRE | 149 REUNION BLVD | MADISON        MS 39110 | | | | |
| Common | 800 | STEPHEN JAMES BROZYNA | 136 WAUGHAW RD | TOWACO        NJ 07082 | | | | |
| Common | 800 | GEORGIA BRACKMAN | 4609 CHARWOOD CT | LEXINGTON      KY 40515 | | | | |
| Common | 800 | CYNTHIA E BRIDGES TTEE | BRIAN A BRIDGES TTEE | THE BRIDGES FAMILY TRUST | U/A DTD 5/14/2013 | 3780 E PACKARD AVE | KINGMAN      AZ 86409 | |
| Common | 800 | HENRY TOHL | CAROL TOHL | JT TEN/WOS | 15 BAY PATH CT | HUNTINGTON NY 11743-1537 | | |
| Common | 800 | ROGER MARK CRUTCHER | 408 SPRINGBROOK CT | JOELTON        TN 37080 | | | | |
| Common | 800 | MATTHEW L HANCOCK | 5121 HANCOCK RD | SPRINGFIELD      TN 37172 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 800 | LEE A HAMMON | 211 N 550 E | OREM          UT 84097 | | | | |
| Common | 800 | JAMES KEITH FOWLER CUST | EUGENIA K FOWLER UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 3110 LADY MARIAN LN | MIDLOTHIAN          VA 23113 | | |
| Common | 800 | THEODORE A GARDNER | 6 E BELMONT ST | BAY SHORE          NY 11706 | | | | |
| Common | 800 | JANICE STONE TTEE | JANICE STONE LIFETIME TRUST | U/A DTD 10/13/1983 | 270 SUNSET BLVD | PORT TOWNSEND WA 98368 | | |
| Common | 800 | ANDRAS SPIEGEL | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 7900 OLD YORK RD APT 402A | ELKINS PARK  PA  19027-2348 | | |
| Common | 800 | MR. MATTHEW J KAY | 2 LINDEN ST APT 3 | TORONTO ON  M4Y 1V6 | | | | |
| Common | 800 | MR. GARY SCHIECK OR | MRS. KARAN SCHIECK | 1095 LAMBETH CRT | KELOWNA BC  V1V 1N2 | | | |
| Common | 800 | MARINA SOLER          4E* | 326 RIVERSIDE DRIVE | OAKVILLE ON  L6K 3N5 | | | | |
| Common | 800 | QING MING XIAO | 3167 EAST 23 AVE | VANCOUVER BC  V5R 1B4 | | | | |
| Common | 800 | MITCHELL L BROTHERTON | 34728 SE BYBEE ST | SNOQUALMIE WA  98065-9240 | | | | |
| Common | 800 | JOSEPH ANTOCI | 17 STOCKTON ROAD | NORTH HALEDON NJ  07508-2715 | | | | |
| Common | 800 | STERNE AGEE & LEACH INC C/F | JAMES VIDRINE IRA | SELECT ADVISOR ACCOUNT | 8052 LIVE OAK AVE | DENHAM SPGS LA  70706-0525 | | |
| Common | 800 | JOHN F DYE | 1865 ALTA WEST ROAD | MANSFIELD  OH 44903 | | | | |
| Common | 800 | JOSHUA D WEBB | 3407 TAYLOR ST | HONOLULU  HI 96818 | | | | |
| Common | 800 | JOSEPH MEAD | COLETTE MEAD | JT TEN/WROS | 5 ECHO HILL ROAD | MONTVALE NJ  07645-2407 | | |
| Common | 800 | ROBERTA ROSENTHAL & | PAUL ROSENTHAL JT WROS | 10 QUINCY LANE | SMITHTOWN   NY  11787-5519 | | | |
| Common | 800 | REENA MERCHANT | PO BOX 18096 | SUGAR LAND  TX  77496-8096 | | | | |
| Common | 800 | RAED H JABER | TOD REGISTRATION | 10709 DEERBERRY DR | LAND O LAKES FL  34638-6893 | | | |
| Common | 800 | JOHN HERBERT BOYDSTUN | 9657 HIGHLAND ROAD | BATON ROUGE LA  70810-4030 | | | | |
| Common | 800 | RICK MCBEATH ROTH IRA | FCC AS CUSTODIAN | 1553 BILL WILLIS ROAD | UNION MS  39365-9648 | | | |
| Common | 800 | HARRY LANCELOT III (IRA) | FCC AS CUSTODIAN | #2 ACCOUNT | 452 W PLEASANTVIEW DR | HURST TX  76054-3504 | | |
| Common | 800 | DANIEL A MILLS AND | JOY E MILLS JTWROS | 3755 PINCKNEY ISLAND CT | JACKSONVILLE FL  32224-7685 | | | |
| Common | 800 | VASILIUS A GEORGOGIANIS | 1563 WESTOVER AVE | PETERSBURG VA  23805-1203 | | | | |
| Common | 800 | AVERY SCOTT DORTON (IRA) | FCC AS CUSTODIAN | 16156 PEREGRINE DRIVE | BRISTOL      VA 24202-5054 | | | |
| Common | 800 | PTC CUST ROLLOVER IRA FBO | ROSKY GONZALEZ | P. O. BOX 2359 | LAKE ISABELLA CA  93240 | | | |
| Common | 800 | MARLENE GREENFIELD | 420 E 72ND ST APT 3G | NEW YORK NY 10021-4645 | | | | |
| Common | 800 | STEPHEN A GERTZ | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 111 PROSPECT AVE | SAUSALITO CA          94965 | | |
| Common | 800 | CHAD RYAN MORGAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 824 LOCUST AVE | CHARLOTTESVILLE VA 22902 | | |
| Common | 800 | FMT CO CUST IRA ROLLOVER | FBO ROY T KAWAMOTO | 5607 KAEHULUA RD | KAPAA          HI 96746-9214 | | | |
| Common | 800 | FMT CO CUST IRA SEPP | FBO CHARLES M BOLDT | 5260 PINEY MOUNTAIN RD | CHARLOTTESVLE    VA 22911-6109 | | | |
| Common | 800 | FMT CO TTEE FRP PS A/C | GLOBAL IDEAS GROUP INC | FBO NITYANAND L SHASTRI | NITYANAND L SHASTRI P/ADM | 7734 TEA TABLE DR | LORTON          VA 22079-4707 | |
| Common | 800 | FMT CO TTEE FRP PS A/C | DBA MORRISON & ASSOCIATES | FBO MICHAEL G MORRISON | P/ADM MICHAEL G MORRISON | 8 MORTIMER PL | HUNTINGTON          WV 25701-3426 | |
| Common | 800 | SIVASANKARAN VENKATARAMAN AND | RHAMA S VENKATARMAN JTWROS | 4041 JACKIE CT | PLEASANTON CA 94588-4425 | | | |
| Common | 800 | ANU JOSEPH | 601 ROSERY RD NE APT 2801 | LARGO FL 33770-3929 | | | | |
| Common | 800 | SHU Q HUANG | 1409 POWELL ST | SAN FRANCISCO CA 94133-3821 | | | | |
| Common | 800 | CHARLES SCHWAB TRUST CO TTEE | F M C & G DEF CONTRIB MASTER T | FBO DOUGLAS ALLAN WEIMER | PO BOX 69 | HOT SULPHUR SPRINGS CO 80451 | | |
| Common | 800 | ERS OF TEXAS BOARD OF TTEES TT | TEXASAVER 401K PLAN | FBO RITA D GONZALES-GARZA | 1514 HOMEWOOD CIR | ROUND ROCK TX          78665 | | |
| Common | 800 | L KEMP CUST FOR | ELEANOR JAMES KEMP UCAUTMA | UNTIL AGE 18 | 3004 PATAULA LN | PLANO TX          75074 | | |
| Common | 800 | HARSHADA R NAGDA | 439 SW 45TH ST | OCALA FL          34471 | | | | |
| Common | 800 | BRIAN CURTIS DEANE & | JANINE DEANE JT TEN | 2 DEER TRAIL RD | SADDLE RIVER NJ          07458 | | | |
| Common | 800 | THOMAS FLEETWOOD O'CONNOR | 3005 RADCLIFFE CT | GLEN ALLEN VA          23060 | | | | |
| Common | 800 | DAVID B MOORE CUST FOR | BROOKS C MOORE UVAUTMA | UNTIL AGE 18 | 3116 LOCKPORT PL | RICHMOND VA          23233 | | |
| Common | 800 | RONALD J KUCHINS | 18 YORK ST | TOMS RIVER NJ          08757 | | | | |
| Common | 800 | HWA DER CHEN TTEE | HWA DER CHEN AS TRUSTEE OF THE | U/A DTD 11/22/1988 | 16819 HORASE STREET | GRANADA HILLS CA 91344 | | |
| Common | 800 | SHERYL A COLBORN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 104 INTERLOCHEN DR | PEACHTREE CITY GA 30269 | | |
| Common | 800 | WILLIAM WEI-YU HO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1372 LAMONT AVE | THOUSAND OAKS CA 91362 | | |
| Common | 800 | ANNAROSE MASSARO | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 12/24/97 | 4512 HILLDALE RD | MOUNT PENN PA          19606 | | |
| Common | 800 | KENNETH E KRATZ SR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2305 RUBICON CT | WALNUT CREEK CA 94598 | | |
| Common | 800 | FMTC TTEE | CBOE | FBO BEE ONG | 61 W 15TH STREET | APT 402 | CHICAGO          IL 60605-3607 | |
| Common | 800 | FMTC TTEE | TRUMP TAJMAHAL ASSOC | FBO MINH K LAM | 8 EQUESTRIAN RD | EGG HBR TWP          NJ 08234-8005 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 800 | FMT CO CUST IRA ROLLOVER | FBO GEOFFREY COLTON | 200 BICENTENNIAL CIR APT 103 | SACRAMENTO    CA 95826-2720 | | | |
| Common | 800 | FMTC CUSTODIAN - ROTH IRA | FBO RICHARD A FINN | 17307 SE OATFIELD RD | MILWAUKIE    OR 97267-6308 | | | |
| Common | 800 | FMTC CUSTODIAN - IRA BDA | NSPS CANDICE JANE MAHALA | 1425 OAKHURST DR | MOUNT PLEASANT  SC 29466-9191 | | | |
| Common | 800 | FMT CO CUST IRA ROLLOVER | FBO MARK ONSTOTT | 16991 MCGILL RD | SARATOGA    CA 95070-9602 | | | |
| Common | 795 | DARVIN YODER | LORI DENISE YODER JT TEN | 8503 E 100  N | CANNELBURG    IN 47519 | | | |
| Common | 790 | RICHARD J KINDMA CUSTODIAN | FBO NATHANAEL A KINDMA | UTMA FL UNTIL AGE 21 | 525 WILDWOOD PKWY | CAPE CORAL FL 33904-5248 | | |
| Common | 788 | FMT CO CUST IRA ROLLOVER | FBO LINDA MANNING | 6 JOSHUA WAY | CHADDS FORD    PA 19317-9493 | | | |
| Common | 785 | JOHN CYMBAL | CHERYL CYMBAL JT TEN | 7831 PARMAVIEW LN | PARMA    OH 44134 | | | |
| Common | 781 | MADELINE VASQUEZ IRA TD AMERITRADE I | CUSTODIAN | 14 ADOBE DR | SHIRLEY  NY  119673302 | | | |
| Common | 780 | SAIED SHAMASH & | JACKLIN SHAMAS JT TEN | 10 CATALINA DR | GREAT NECK  NY  11024-1102 | | | |
| Common | 780 | BRAD BOPP | 409 BAY DRIVE | STEVENSVILLE MD  21666-3447 | | | | |
| Common | 779 | JAMES WILLIAM EDDY & SUSAN CYNTHIA | EDDY JT TEN | 822 VIRGINIA CT | CHEYENNE WY  82009-4238 | | | |
| Common | 777 | USAA FED SVGS BNK C/F SDIRA ROTH | DAVID J SEGO | 6641 WILLIAMS ST | TARAWA TER    NC 28543 | | | |
| Common | 775 | GREGORY R FALKENTHAL | 6124 VINE HILL SCHOOL RD | SEBASTOPOL  CA  954722029 | | | | |
| Common | 775 | OSMAN SOYUGENC | RAHMI SOYUGENC | 2100 N 6TH AVE | EVANSVILLE    IN 47710-2814 | | | |
| Common | 775 | FMTC CUSTODIAN - SIMPLE | MID-STATES GENERAL & MECH CO | FBO DOUGLAS LEE WILLIAMS | 102 JONES BLVD UNIT B | TUSCOLA    IL 61953-9214 | | |
| Common | 775 | CARL DAVID BRICKMAN  & | ANGELA MARIE BRICKMAN JT WROS | 112 SUMMER POINTE | EDWARDSVILLE IL  62025-5723 | | | |
| Common | 772 | JAMES MICHAEL DIENER | 629 N COUNTY ROAD 1358 | STEPHENVILLE    TX 76401 | | | | |
| Common | 770 | KALPESH B PATEL | 1820 CHARDIN WAY | MARIETTA  GA  30062 | | | | |
| Common | 762 | FPT CO CUST HSA | FBO NATHAN W MAZER | 7501 DEMOCRACY BLVD APT B211 | BETHESDA    MD 20817-1262 | | | |
| Common | 762 | PHILIP G TAYLOR | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2019 FENWICK PL | ARNOLD MO    63010 | | |
| Common | 762 | CLIFFORD E MAHONE III & | CYNTHIA LEE CONNER MAHONE | JT TEN | 3616 HUGUENOT TRAIL | POWHATAN  VA 23139-4224 | | |
| Common | 760 | STACEY L BAERTSCH | 485 MILL RD | HELENA  MT  59602 | | | | |
| Common | 760 | CLAIRE WON | 941 W CARSON ST APT 208 | TORRANCE    CA 90502 | | | | |
| Common | 760 | CITY OF LA BOARD DEF COMP TTEE | CITY OF LA BOARD DEF COMP PLAN | FBO DAGMAR OLIVIA BARKER | 10471 SIERRA CIRCLE | LOS ALAMITOS CA 90720 | | |
| Common | 760 | G BROWN & B BROWN TTEE | G & B BROWN REV TR U/A DTD | 03/15/05 MGR: APERIO GROUP LLC | 801 THREE CRABS ROAD | SEQUIM WA    98382 | | |
| Common | 760 | ROBB FLEISCHER | 532 ROOSEVELT WAY | SAN FRANCISCO CA  94114-1419 | | | | |
| Common | 758 | JASON THOMAS | 141 RUNAWAY BAY DR | APT 211 | VIRGINIA BEACH  VA  23452-8120 | | | |
| Common | 757 | PAUL E KARR | 8900 BOULEVARD E APT 3DS | NORTH BERGEN NJ 07047-7062 | | | | |
| Common | 756 | GREGORY RICHARDSON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1606 TRADD CT | CHESTERFIELD MO 63017 | | |
| Common | 755 | EDWARD D JONES & CO CUSTODIAN | FBO ROGER L BARNES    IRA | 512 W 5TH ST | RICHLAND CENTER WI  53581-1634 | | | |
| Common | 751 | KENNETH C MAHONEY & DIANA E | MAHONEY TRS FBO THE KENNETH C | MAHONEY LIVING TRUST UA 04/03  2009 | 207 RUGGLES PLACE | RICHMOND  VA 23229 | | |
| Common | 751 | MICHAEL L SEARS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 951 SUGAR HILLS COURT | GREENFIELD IN    46140 | | |
| Common | 750 | FMT CO CUST IRA ROLLOVER | FBO SRIKALA KANUMURU | 3911 BEEKER MILL PL | CHANTILLY    VA 20151-3388 | | | |
| Common | 750 | FMTC CUSTODIAN - ROTH IRA | FBO KEVIN MCINTIRE | 3368 MORRISON AVE | CINCINNATI    OH 45220-1434 | | | |
| Common | 750 | BRYAN JON FAULKNER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 170 LADD LN | BOURBON MO    65441 | | |
| Common | 750 | QING ZHANG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6102 BIRKDALE VALLEY DR | APT 332 | CHARLOTTE NC    28277 | |
| Common | 750 | LYLE REX CROSS & | BARBARA JO CROSS JT TEN | 8497 N BARRY RD | WHEELER MI    48662 | | | |
| Common | 750 | VIKKI MEGUMI CAVALLETTO | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 04/17/95 | 5700 VIA REAL #142 | CARPINTERIA CA    93013 | | |
| Common | 750 | JANET L KLEEMAN | 565 W END AVE APT 11D | NEW YORK NY 10024-2736 | | | | |
| Common | 750 | CHARLES SCHWAB BANK TTEE | THE BATON ROUGE CLINIC (AMC) | FBO EDMUND B VINCI | 17826 CASCADES AVE | BATON ROUGE LA 70810 | | |
| Common | 750 | DAVID L WELSH  & | BEVERLY E WELSH JT WROS | 36 COUNTRY ROAD | WESTFORD MA  01886-2823 | | | |
| Common | 750 | KEVIN R PATMORE | & JODI L PATMORE JT WROS | 483 W PRANCER DRIVE S | SANTA CLAUS IN 47579-6155 | | | |
| Common | 750 | FRANKLIN D HAYES | PO BOX 2377 | DOUGLAS GA  31534-2377 | | | | |
| Common | 750 | AMAN AZIZ | 219-11 RUTTAN ST | TORONTO ON  M6P 0A1 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 750 | SYED IJAZ HUSSAIN | 4543 KINGSTON RD | WOODBRIDGE VA  22193-5214 | | | | |
| Common | 750 | BRET D MILLER | PO BOX 134 | HARLAN IN  46743-0134 | | | | |
| Common | 750 | GREGORY MAYTAN | 6783 ROLLINGVIEW DR | HUDSONVILLE MI  49426-9379 | | | | |
| Common | 750 | JOSEPH HARRIS | 209 THORNRIDGE DRIVE | THORNDALE PA  19372-1064 | | | | |
| Common | 750 | CHINMAN WONG | YANE WONG JT TEN | 1782 BIGBEND DR | MILPITAS          CA 95035 | | | |
| Common | 750 | JAMES S SPEARES | 12 SUMMER HAVEN DR | HILTON          NY 14468 | | | | |
| Common | 750 | SCOTTRADE INC CUST FBO | LINDA TONG ROLLOVER IRA | 4237 GREENFINCH DR | LITTLETON          CO 80126 | | | |
| Common | 750 | JOSH DUROCHER | 4399 KILTY CT | PALM HARBOR          FL 34685 | | | | |
| Common | 750 | SCOTTRADE INC CUST FBO | ANNA FILLMON ROTH IRA | 865 SAGRIMORE CIR | LAFAYETTE          CO 80026 | | | |
| Common | 750 | STEPHANIE MICHELLE BUSH | 1909 N JOANN ST | WICHITA          KS 67203 | | | | |
| Common | 750 | LORRAINE M SCHLETTY | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 80 MALCOM AVENUE SE | MINNEAPOLIS MN  55414 | | |
| Common | 750 | SCOTTRADE INC CUST FBO | WENWU LI IRA | 842 SHIRLEY AVE | SUNNYVALE          CA 94086 | | | |
| Common | 750 | SENTHIL NATHAN KUMARASWAMY | 9173 SYDNEY LN | BRENTWOOD          TN 37027 | | | | |
| Common | 750 | CHARLES A MILLER | 14624 NE 162ND | KEARNEY          MO 64060 | | | | |
| Common | 750 | GARY J NELSON & | DEBBIE L NELSON JT/TIC | 5503 VEIL DR | IDAHO FALLS ID  83406-8392 | | | |
| Common | 750 | GREGORY S RIGBY | R/O IRA E*TRADE CUSTODIAN | 124 OWASCO ST. | AUBURN NY 13021-4114 | | | |
| Common | 750 | THOMAS J LOWER & | CEREE D LOWER JTWROS | 208 E SHAW ST | OSCEOLA IA  50213-1064 | | | |
| Common | 750 | KARL F FISHER | 6328 BARRIE RD APT 1F | MINNEAPOLIS          MN 55435-2229 | | | | |
| Common | 750 | T KENT LINDSEY | WANDA KAY LINDSEY | 7010 JENNIFER DR | GEORGETOWN          IN 47122-8609 | | | |
| Common | 750 | FMT CO CUST IRA | FBO JAMES RICHARD SCHEIDT | 7500 W 129TH PL | CEDAR LAKE          IN 46303-8708 | | | |
| Common | 750 | FMT CO CUST IRA | FBO RONALD D MARTIN | 909 W 13TH ST | STERLING          IL 61081-2111 | | | |
| Common | 750 | JAMES E PERRY | PO BOX 681609 | PARK CITY          UT 84068-1609 | | | | |
| Common | 750 | ALIK SAKHAROV CUST | ANYA SAKHAROV UTMA NJ | 6050 BOULEVARD EAST | APT 4D | WEST NEW YORK    NJ 07093-3932 | | |
| Common | 750 | ALIK SAKHAROV CUST | MAYA SAKHAROV UTMA NJ | 6050 BOULEVARD EAST | APT 4D | WEST NEW YORK    NJ 07093-3932 | | |
| Common | 750 | ALIK SAKHAROV CUST | ALEKSANDR SAKHAROV UTMA NJ | 6050 BOULEVARD EAST | APT 4D | WEST NEW YORK    NJ 07093-3932 | | |
| Common | 750 | JOSEPH T REICHERT | NANCY ELIZABETH JUERGENS | PO BOX 494 | TALKEETNA          AK 99676-0494 | | | |
| Common | 750 | IRA FBO ELMER SHINAULT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 128 KRAMER PL. | PRINCETON WV 24739-8140 | | |
| Common | 750 | DELAWARE CHARTER CUST | IRA OF JAMES H WHITE | 3 RIVERIA RD | FAIRMONT          WV 26554 | | | |
| Common | 750 | NFS/FMTC ROLLOVER IRA | FBO ANGELA JOY SMUDA | PO BOX 97 | JORDAN          MN 55352 | | | |
| Common | 749 | DAVID EUGENE HIGGINS | 500 CANYON AVE | GARRETSON          SD 57030 | | | | |
| Common | 747 | PAUL OSBORNE | 9231 HWY 1482 | ONEIDA KY  40972-6585 | | | | |
| Common | 747 | ADAM JOSEPH RAMSEY & | MELODYE JAYNE RAMSEY | 124 SAM LOW BRANCH ROAD | CALVIN KY 40813-8937 | | | |
| Common | 743 | STEVE R SKELTON | 5141 ANNE CIR | MORRISTOWN TN 37814-6457 | | | | |
| Common | 740 | YUH-FENG CHIEN TZENG | PO BOX 1077 | WEST COVINA CA  917931077 | | | | |
| Common | 739 | ANDREW KIM | 117 ROYAL DR APT 2506 | MADISON          AL 35758 | | | | |
| Common | 735 | EDWARD D JONES & CO CUSTODIAN | FBO CHRIS FRANCIS          RTH | 1420 DRAGON ROCK DRIVE | HENDERSON NV  89052-4043 | | | |
| Common | 734 | LARRY J BOWLING | 3652 WOLF CREEK ROAD | YEADDISS KY  41777-8873 | | | | |
| Common | 731 | DONALD L DUTCHER | R/O IRA E*TRADE CUSTODIAN | 18137 MELANESE LN | OROVILLE CA  95966-8413 | | | |
| Common | 730 | WINNIE K CHING & | CHEQUET H CHING JTWROS | 5120 PERSIMMON AVENUE | TEMPLE CITY CA  91780-3416 | | | |
| Common | 730 | CRAIG LAVENTURE | IRA | TD AMERITRADE CLEARING CUSTODIAN | 56 MC INTOSH LN | BEDFORD  NH  03110 | | |
| Common | 730 | MAMTA PATEL | 1708 BELVEDERE BLVD | SILVER SPRING MD  20902-4002 | | | | |
| Common | 730 | TARASINGH S RAWAT | 1203 TREERIDGE PKWY | ALPHARETTA GA  30022 | | | | |
| Common | 729 | ERWIN CABLAY | ROTH IRA ETRADE CUSTODIAN | PO BOX 43146 | PORT HUENEME CA  93044-3146 | | | |
| Common | 728 | ALEX TRAN | 7002 LANGDON LN | HOUSTON TX  77074-4734 | | | | |
| Common | 725 | ANNE KENAN IRA TD AMERITRADE INC | CUSTODIAN | 3034 PAYTON RD NE | ATLANTA GA  30345-2642 | | | |
| Common | 724 | BNP PARIBAS ARBITRAGE USB USP | (IEFUSB) - USPM | 8 RUE DE SOPHIA | PARIS 75018 | FRANCE | | |
| Common | 720 | H TRAN & A TRAN TTEE | TRAN FAMILY TRUST | U/A DTD 10/27/1999 | PO BOX 3110 | RANCHO SANTA FE CA 92067 | | |
| Common | 720 | JOSE-LUIS GARCIA | CALLE NUEVA NUMERO 6 3 | VILLENA | 03400 SPAIN | | | |
| Common | 720 | SHELBY D JOHNSON | 824 CARLTON BLVD | STATEN ISLAND NY  103123337 | | | | |
| Common | 718 | LAWRENCE PACE | DEBORAH S PACE  JT TEN | 16620 E DEBRA ST | INDEPENDENCE          MO 64055 | | | |
| Common | 716 | LESTER JAY SMITS | 1664 TAMARACK AVE NW | GRAND RAPIDS          MI 49504 | | | | |
| Common | 713 | DANNY WAYNE PELFREY | 200 CEDAR STREET | HAZARD KY          41701 | | | | |
| Common | 711 | BRYAN JOHN ROMANE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1028 KYLEMORE COURT | LOCKPORT IL          60441 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 710 | JANA M METZ | IRA VFTC AS CUSTODIAN | ROTH ACCOUNT | 1737 BERNSTEIN DR | VIRGINIA BEACH VA 23454-6977 | | |
| Common | 710 | CHANDRAKANTH BHATTIPROLU & | VEENA NEERGUNDA VENKATESH JTWR | 370 ELAN VILLAGE LANE UNIT 125 | SAN JOSE CA 95134-2530 | | | |
| Common | 710 | BRIAN N MCGRATH & | YVETTE T MCGRATH JTWROS | 8225 HEATHER LN | TINLEY PARK IL 60477-4545 | | | |
| Common | 702 | GREGORY N CONSTANTINO | 716 CORALVIEW TERRACE | MIDLOTHIAN VA 23114-3320 | | | | |
| Common | 700 | RICHARD M FONTANA | 1669 HORIZON SUNSET DRIVE | LAS VEGAS NV 89123-2436 | | | | |
| Common | 700 | CARLO HAIGLER | 321 TOM FRIPP RD | ST HELENA IS SC 29920-3212 | | | | |
| Common | 700 | ARIE GROSSMAN | ROTH IRA ETRADE CUSTODIAN | 230 AVILA RD | SAN MATEO CA 94402-2818 | | | |
| Common | 700 | NFS/FMTC IRA | FBO NICOLA FANELLI | 30 TABER RD | NEW HARTFORD NY 13413 | | | |
| Common | 700 | NFS/FMTC ROLLOVER IRA | FBO JAMES MICHAEL PERRY | 3017 MONTROSE DR | BARTLESVILLE OK 74006 | | | |
| Common | 700 | ROY L LAGORIO | JOAN M LAGORIO TTEE | THE LAGORIO REVOCABLE TRUST | U/A 9/17/13 | 15866 28 MILE RD | OAKDALE CA 95361 | |
| Common | 700 | JOHN LOUIS BROOKS | 117 KOUGH DRIVE | DYSART PA 16636-8916 | | | | |
| Common | 700 | ALLEN DAHL | 515 PLEASANT GROVE RD | STAUNTON VA 24401-6520 | | | | |
| Common | 700 | CHARLES J FEBEL TRUST | UAD 09/10/75 | CHARLES J FEBEL | TTEE AMD 03/22/06 | 12941 S OAK PARK AVE | PALOS HEIGHTS IL 60463-2224 | |
| Common | 700 | STEPHEN M WILLIE | PO BOX 11854 | OLYMPIA WA 98508-1854 | | | | |
| Common | 700 | FMT CO CUST IRA | FBO KEVIN W MULLENS | PO BOX 32935 | PALM BCH GDNS FL 33420-2935 | | | |
| Common | 700 | FMT CO CUST IRA ROLLOVER | FBO JAMES P VALENTINE SR | 10019 CONTINENTAL DR | TAYLOR MI 48180-3108 | | | |
| Common | 700 | UNION BANK CUST | SEP IRA | FBO DONNY MAKOWER | 12321 OCEAN PARK BLVD APT 15 | LOS ANGELES CA 90064 | | |
| Common | 700 | FMT CO CUST IRA | FBO JERRY L WARD | 1828 S JACOBS ST | STREATOR IL 61364-3913 | | | |
| Common | 700 | MICHAEL J TAYLOR | 24224 SE 147TH PLACE | ISSAQUAH WA 98027 | | | | |
| Common | 700 | EDWARD G COYNE TOD | PO BOX 17 | SCHOOLEYS MTN NJ 07870 | | | | |
| Common | 700 | GUANGYUAN ZENG FBO | GRACE ZENG BENE | COVERDELL SVNGS TD BK USA CUST | 2102 EVENSON DR | ONALASKA WI 54650 | | |
| Common | 700 | SANDRA B PUGH & | ANTHONY L PUGH JT TEN | 4000 CROSSINGS LN | BIRMINGHAM AL 35242-4474 | | | |
| Common | 700 | MEREDITH HOOKE | IRA ETRADE CUSTODIAN | 4562 38TH STREET | SAN DIEGO CA 92116-3728 | | | |
| Common | 700 | DENTON A LEASH | ROTH IRA E*TRADE CUSTODIAN | 333 NORTH ULMER AVE. | GIBBSTOWN NJ 08027-1152 | | | |
| Common | 700 | RONALD F MOORE | ROTH IRA E*TRADE CUSTODIAN | 465 DOVER ROAD | MORRISTOWN TN 37813-1021 | | | |
| Common | 700 | ANGELA M HILL | IRA E*TRADE CUSTODIAN | 721 SANTA ROSITA | SOLANA BEACH CA 92075-1531 | | | |
| Common | 700 | DAVID A KAMINSKI | ROTH IRA ETRADE CUSTODIAN | 18118 WENTWORTH AVE | LANSING IL 60438-3900 | | | |
| Common | 700 | ALEXANDER KRYMSKI SEP IRA | TD AMERITRADE CLEARING CUSTODIAN | 18911 COLLINS AVE APT 1202 | STE 206 | SUNNY ISLES BEACH FL 33160-2389 | | |
| Common | 700 | SCOTT T ROYER | 12324 S COUNTY RD 300 E | COAL CITY IN 47427-8935 | | | | |
| Common | 700 | KAREN AUTREY FBO KAREN AUTREY TRUST | UA 11/28/12 | 2190 NW 99TH ST | GAINSVILLE FL 32606 | | | |
| Common | 700 | JOHN W MCMULLEN & | ELIZABETH M MCMULLEN JT TEN | 36 CROCKER AVE | BROCKTON MA 02302-3708 | | | |
| Common | 700 | JACOMO CHERY | 21 KINGSBURY AVE | HAVERHILL MA 01835-7817 | | | | |
| Common | 700 | CHIAZAM OKOYE | 5401 BOREAL WAY SW | ATLANTA GA 30331-9215 | | | | |
| Common | 700 | JOSHUA FREELING ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 1187 HEATHER GLENS CT | HOWELL MI 48843-6782 | | | |
| Common | 700 | JIMMIE A ECKERT & | BILLIE J ECKERT JTWROS | 6550 WICKEL RD | BURTON TX 77835-5352 | | | |
| Common | 700 | DAVID SERRATO | 808 CAPUCHINO DRIVE | MILLBRAE CA 94030-1147 | | | | |
| Common | 700 | MAUREEN BYRNES IRA TD AMERITRADE | CLEARING CUSTODIAN | 299 PARK ST | MEDFORD MA 021552666 | | | |
| Common | 700 | ABDUL S LABI & MARIA LC LABI JT TEN | 115 OAKLAND PL | BUFFALO NY 142222029 | | | | |
| Common | 700 | ERNEST R MANNO | TOD | 5989 FOX BASIN RD | ROCKFORD IL 611081200 | | | |
| Common | 700 | BRENDA C MCLEMORE ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 3815 RAGUET ST | NACOGDOCHES TX 759652440 | | | |
| Common | 700 | MICHAEL D MASCOTTI IRA TD | AMERITRADE CLEARING CUSTODIAN | 731 N SPRUCE ST | COLORADO SPRINGS CO 809051154 | | | |
| Common | 700 | DAVID DEMM | 12 LOUNSBURY RD | CROTON ON HUDSON NY 10520 | | | | |
| Common | 700 | WILLIAM K WOFFORD & | PENNY J WOFFORD JT TEN | 2408 CAMDEN RD | GREENSBORO NC 27403 | | | |
| Common | 700 | TAN VU & | XUAN VU JT TEN | 5640 CREEKSTONE DRIVER | EVANSVILLE IN 47711 | | | |
| Common | 700 | JESSE SLATON | 101 SLATON RD | PRINCETON KY 42445 | | | | |
| Common | 700 | JAMES N THESKEN | 5978 OLIVE BRANCH RD | OREGONIA OH 45054 | | | | |
| Common | 700 | SCOTTRADE INC CUST FBO | LEROY ROWE JR SEP IRA | 15817 FRONT BEACH RD UNIT 1709 | PANAMA CITY BEACH FL 32413 | | | |
| Common | 700 | KENNETH H NOLAND & | RAMONA T NOLAND TTEE | U/A DTD NOV 16 2004 | NOLAND TRUST | 27 ISLAND VIEW DR | NEWPORT NEWS VA 23602-7472 | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 700 | MARLEY L YOUNG | ROSE M YOUNG JT TEN | PO BOX 1343 | SHELTON        WA 98584 | | | |
| Common | 700 | MARK A ZEHREN | 947 MARY LN | LOMIRA         WI 53048 | | | | |
| Common | 700 | JOHNNY LYNN WHITE | 2800 WOODMONT DR | MIDLOTHIAN       VA 23113 | | | | |
| Common | 700 | LOREN CAVEDO OBERRY JR | 215 N OAK AVE | HIGHLAND SPRINGS   VA 23075 | | | | |
| Common | 700 | LARRY W PUTNAM | PO BOX 2314 | POQUOSON       VA 23662 | | | | |
| Common | 700 | DANIEL MONTENEGRO | 511 GOVERNOR NICHOLLS ST APT H | NEW ORLEANS      LA 70116 | | | | |
| Common | 700 | GARY EDMUND MURDOCK | 670 MINE RIDGE RD | GREAT FALLS      VA 22066 | | | | |
| Common | 700 | LARRY MOSS TOD | SUBJECT TO STA TOD RULES | 427 GOLDEN ISLES DR APT 8I | HALLANDALE BEACH    FL 33009 | | | |
| Common | 700 | PI-YU LEE HUNG | 32632 BRENDA WAY #1 | UNION CITY      CA 94587 | | | | |
| Common | 700 | JACK LENTZ | 12554 HWY 286 W | CLARKSBURG      PA 15725 | | | | |
| Common | 700 | DAVID K BECKERLE | 2433 BOARDWALK PL | SAINT LOUIS      MO 63129 | | | | |
| Common | 700 | HONGBO ZHANG | 3003 POPLAR GROVE LN | GERMANTOWN      TN 38139 | | | | |
| Common | 700 | VERNON FROST | 8607 BELAIR RD | BALTIMORE       MD 21236 | | | | |
| Common | 700 | FRANCIS E GOUIN | LILLIAN D GOUIN  JT TEN | 84 PARK PL | WOONSOCKET       RI 02895 | | | |
| Common | 700 | HOWARD SHANNON DEVAUGHN JR | 511 NE 56TH CT | OCALA         FL 34470 | | | | |
| Common | 700 | GOOGLE INC | VFTC AS TRUSTEE | FBO GEORGE LI | 725 MARIPOSA AVE APT 203 | MOUNTAIN VIEW CA 94041-1889 | | |
| Common | 700 | MATTHEW GEORGE SLATER | 5819 MONICA LN | GARFIELD HEIGHTS OH 44125-5101 | | | | |
| Common | 700 | DAVID E WILSON & | SHEILA A WILSON | JT TEN WROS | 959 S GEORGIA AVE | BREMEN GA  30110-4467 | | |
| Common | 700 | LISA M REDMOND | IRA VFTC AS CUSTODIAN | ROTH ACCOUNT | 4050 N WARNER RD | LAFAYETTE HL  PA  19444-1427 | | |
| Common | 700 | RONALD L CRUNKILTON AND | DEBRA M CRUNKILTON JT | 208 PINE BLUFF RD | STEVENS POINT WI  54482-9309 | | | |
| Common | 700 | MISS FLORA CHIA LING LIN | 1968 42ND AVE W | VANCOUVER BC  V6M 2B1 | | | | |
| Common | 700 | MR. RAJINDER S GILL | 3 BALLYCASTLE CRES | BRAMPTON ON  L6Z 2V6 | | | | |
| Common | 700 | MR. YONG CHEN | 98 VISCOUNT DR | MARKHAM ON  L6C 2N6 | | | | |
| Common | 700 | JOHN A MCHARRIE | 135 POND ST | RANDOLPH MA  02368 | | | | |
| Common | 700 | STERNE AGEE & LEACH INC C/F | JERRY L SHERER IRA | 202 WOODLEY LOOP | JASPER AL  35501-8339 | | | |
| Common | 700 | BRIAN LYNN RUPIPER CUST FOR | NATHAN LOUIS RUPIPER UTNUTMA | UNTIL AGE 21 | 1469 JOHN RIDGE DR | COLLIERVILLE TN        38017 | | |
| Common | 700 | FMTC CUSTODIAN - ROTH IRA | FBO WILLIE CLIFF GRIMSLEY JR | 2343 JULIA ST | BOSSIER CITY    LA 71112-3219 | | | |
| Common | 700 | FMT CO CUST IRA ROLLOVER | FBO LORRAINE P MAURICE | 55 SORGHUM MILL DR | CHESHIRE      CT 06410-3052 | | | |
| Common | 700 | MRS BARBARA FENN | 8- 499  TEEPLE TERRACE | AVIAN TERRACE | LONDON ON  N6J 1T1 | | | |
| Common | 700 | BRIDGET HRIBLJAN | 432 SWANSON COURT | BURLINGTON ON  L7R 4G6 | | | | |
| Common | 700 | MICHAEL HRIBLJAN | 432 SWANSON COURT | BURLINGTON ON  L7R 4G6 | | | | |
| Common | 700 | HEATHER M MILLER | 20 ROCKYSPRING RISE NW | CALGARY AB  T3G 5Z9 | | | | |
| Common | 700 | HERSCHEL D WEEMS | & MARY JANE WEEMS JT WROS | 1215 CLAY STREET | CHILLICOTHE  MO  64601-2105 | | | |
| Common | 700 | ESTELITA STA MARIA | TOD ET AL | PO BOX 807 | CRANDALL TX  75114-0807 | | | |
| Common | 700 | PTC CUST IRA FBO | GHOLAMREZA F POURZIA | 1807 W. 27TH ST. | SAN PEDRO CA  90732 | | | |
| Common | 700 | KELLY M KOLAKOWSKI | PO BOX 22204 | PHOENIX AZ  85028-0204 | | | | |
| Common | 700 | BENJAMIN H ROSENTHAL | 267 LYMAN DRIVE | WILLISTON VT  05495-8867 | | | | |
| Common | 700 | FRANK E YOUNG (IRA) | FCC AS CUSTODIAN | 47604 WATKINS ISLAND SQUARE | STERLING VA  20165-7483 | | | |
| Common | 700 | SAMUEL TOSCANO JR | 115 TUTTLE AVE | SPRING LAKE NJ  07762-1535 | | | | |
| Common | 700 | TIM A GIESE  & | PATSY W GIESE JT WROS | P O BOX 288 | KILMARNOCK VA  22482-0288 | | | |
| Common | 700 | VAN E JOHNSON | P O BOX 369 | ISLE OF PALMS SC  29451-0369 | | | | |
| Common | 700 | MORTGAGE MILL RETIREMENT TRUST | 401K PLAN | DANIEL A MILLS TTEE | U/A DTD 01/01/2006 | 1785 ROGERS RD | JACKSONVILLE FL  32211-4886 | |
| Common | 700 | WILLIAM B MALZAHN | FCC CUSTODIAN TRAD IRA | 66 UPPER MOUNTAIN AVE | ROCKAWAY NJ  07866-1503 | | | |
| Common | 700 | DAVID ERIC EVERSOLE CUST FOR | KYLEE BRROKE EVERSOLE UWVUTMA | UNTIL AGE 21 | 205 FOXVIEW LANE | BOB WHITE WV        25028 | | |
| Common | 700 | FMT CO CUST IRA ROLLOVER | FBO RICHARD L KENNEDY | 9040 OLD MEADOW DR | CHAGRIN FALLS    OH 44023-1647 | | | |
| Common | 700 | FMT CO CUST IRA | FBO RAY ALLEN NELSON | 199 LITTLE CREEK PL | GOODWATER      AL 35072-3522 | | | |
| Common | 700 | MICHAEL VINCENT RITTERHOFF | 3809 JOHN SIMPSON TRAIL | AUSTIN TX        78732 | | | | |
| Common | 700 | FMTC TTEE | GENCORP RET SAVINGS | FBO BUOY S LAM | 921 154TH AVE SE | BELLEVUE     WA 98007-5945 | | |
| Common | 700 | EDWARD L ABBOTT | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | RD 11 | 18 BIRCHWOOD DR | CLIFTON PARK NY 12065 | |
| Common | 700 | NED W OVERBY | PO BOX 897 | SNELLVILLE GA        30078 | | | | |
| Common | 700 | GARY F DE LALLA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 119 ROCKLAND CTR # 258 | NANUET NY        10954 | | |
| Common | 700 | HARRY CHRISTOPHER STEVENS & | DEBRA DIANA STEVENS JT TEN | 976 WILLIAM PENN DR | GALLOWAY OH        43119 | | | |
| Common | 700 | THOMAS HENRY NIELSEN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 10901 W 32 AVE | WHEAT RIDGE CO 80033 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 700 | DUKE JOHN REICHARDT | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1776 NW 130TH ST | DES MOINES IA        50325 | | |
| Common | 700 | CUST FPO | COOPER W FORD RRA | FBO COOPER W FORD | 2605 LAUREL VALLEY LN | ARLINGTON TX 76006-4017 | | |
| Common | 700 | CUST FPO | DANIEL G BUCHANAN IRA | FBO DANIEL G BUCHANAN | 1159 TRACY CREEK RD | VESTAL NY 13850-5118 | | |
| Common | 700 | KAREN PROKSCH AND | WILLIAM PROKSCH JTWROS | 35 OLD RD | RINGWOOD NJ 07456-2314 | | | |
| Common | 700 | MICHAEL P MACKLIN | 11796 ROCKAWAY LN | FAIRFAX VA 22030-7958 | | | | |
| Common | 700 | CUST FPO | HELEN EJBARA | FBO HELEN EJBARA | 4105 CYCLONE DR | BAKERSFIELD CA 93313-3925 | | |
| Common | 700 | THOMAS J KOPAS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3626 BOYER CIRCLE | LAFAYETTE CA        94549 | | |
| Common | 700 | CHARLES ADAM PENNINGTON & | LINDA MARIE PENNINGTON JT TEN | PO BOX 208 | BAYARD WV        26707 | | | |
| Common | 700 | FMTC CUSTODIAN - ROTH IRA | FBO MINGYING CHEN | 616 WAKEBRIDGE BLVD | POWELL        TN 37849-5414 | | | |
| Common | 700 | H MAH & M MAH TTEE | MAH FAMILY TRUST | U/A DTD 08/18/1994 | 5682 MORTON WAY | SAN JOSE CA        95123 | | |
| Common | 697 | LOWELLA S STORCK | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | #25 SAPPINGTON VILLA COURT | SAINT LOUIS MO        63126 | | |
| Common | 695 | SERGEY M GULYAYEV | 1390 GOLDEN GATE BLVD APT 102 | MAYFIELD HTS OH 44124 | | | | |
| Common | 690 | LAUREN ANN GERTZ | CHARLES SCHWAB & CO INC CUST | SAGE DESIGNS 401K I401K PLAN | 111 PROSPECT AVE | SAUSALITO CA        94965 | | |
| Common | 690 | TAQIY MUMTAAZ | 120 ELM ST APT AD5 | BEVRELY        NJ 08010 | | | | |
| Common | 690 | EU JIN LIM | 504 SOLOMON TER | SUNNYVALE CA 94089-2155 | | | | |
| Common | 685 | KAREN JOVEL CUST | EDGAR ENRIQUE RAMIREZ JR UNDER | UNIF TRANSFERS TO MINORS ACT | 628 S 880 W | SPANISH FORK        UT 84660 | | |
| Common | 680 | MICHAEL HALLORAN | 4904 HILLMAR ST | TAYLORSVILLE        UT 84129 | | | | |
| Common | 680 | WILLIAM KIM | 318 MEGAN CT | WYCKOFF        NJ 07481-2966 | | | | |
| Common | 680 | C RUIZ INH ROTH | BENE OF NORWOOD JOSEPH RUIZ | CHARLES SCHWAB & CO INC CUST | 1800 CAMAS DR | AUSTIN TX        78728 | | |
| Common | 680 | DAVID EDWARD ROOK | 533 SIBLEY PL | DELMAR NY        12054 | | | | |
| Common | 680 | WALTER C KERNES | FCC CUSTODIAN TRAD IRA | 3700 S WESTPORT AVE #2834 | SIOUX FALLS SD 57106-6360 | | | |
| Common | 680 | NEAL OLSON & JILL OLSON JTWROS | 10384 167TH ST W | LAKEVILLE  MN 55044 | | | | |
| Common | 680 | SAMIR N GHUTADARIA | 1215 STATE HWY 6 | MARLIN  TX 76661 | | | | |
| Common | 678 | FMT CO CUST IRA ROLLOVER | FBO JAMES T VO | 1311 FLICKINGER AVE | SAN JOSE        CA 95131-2815 | | | |
| Common | 675 | FMT CO CUST IRA ROLLOVER | FBO AMANDA FEDEWA DICKERSON | 15828 BRIAR DR | OVERLAND PARK    KS 66224-3893 | | | |
| Common | 675 | SULAEMAN HALIM AND | GRACE J HARTONO JTWROS | 15029 GREENLEAF ST | SHERMAN OAKS CA 91403-4006 | | | |
| Common | 675 | JOHN M NACHTIGAL AS CUST FOR | CATHERINE J NACHTIGAL UTMA NJ | 8 FLORAL ST | CHATHAM  NJ  079281660 | | | |
| Common | 675 | ALBERT G DENNING | SYLVIA DENNING JT TEN | 1093 PINCAY DR | HENDERSON        NV 89015 | | | |
| Common | 675 | SCOTTRADE INC CUST FBO | ALBERT G DENNING ROTH IRA | 1093 PINCAY DR | HENDERSON        NV 89015 | | | |
| Common | 675 | CLIFTON ROBERT CURRY | 439 PEDERSEN RD | OAKDALE        CA 95361 | | | | |
| Common | 675 | CONNIE KAY CURLEY | 7300 BALBOA BLVD #C | VAN NUYS        CA 91406 | | | | |
| Common | 675 | MILKO MARKOV | 1820 S MAIN ST APT 408 | SALT LAKE CITY    UT 84115 | | | | |
| Common | 675 | CHARLES A HEURKENS TOD | SUBJECT TO STA TOD RULES | 5300 BAY MEADOW TRL | LUXEMBURG        WI 54217 | | | |
| Common | 675 | SCOTTRADE INC CUST FBO | MATTHEW TURCO ROTH IRA | 30 BIDWELL PKWY | BUFFALO        NY 14222 | | | |
| Common | 671 | KATHLEEN T ARINK | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 447 EMMANUEL CT | VALLEY PARK MO 63088 | | |
| Common | 670 | JEFFERY T DANIELS & | STEPHANIE M DANIELS JT TEN | 52 BUCKINGHAM ST | HATTIESBURG MS 39402 | | | |
| Common | 670 | ATC AS CUST FOR IRA R/O | TAPAS R KAR | 1826 POMAR WAY | WALNUT CREEK CA  94598-1418 | | | |
| Common | 670 | PANTELIS SKULIKIDIS | 336 VAN COTT AVE. | FARMINGDALE  NY  11735 | | | | |
| Common | 670 | MEGAN CAWLEY | MICHAEL CAWLEY JT TEN | 2101 OLD ARCH RD | EAST NORRITON        PA 19401 | | | |
| Common | 667 | FMTC CUSTODIAN - SIMPLE | GLENVILLE GRAIN LLC | FBO PAUL BRIAN BISEK | 1703 4TH ST SW | AUSTIN        MN 55912-3216 | | |
| Common | 666 | SCOTTRADE INC CUST FBO | DONALD WAYNE CLEM INHERITED IRA | BENE OF HAROLD L CLEM IRA | 8981 FM 1377 | BLUE RIDGE        TX 75424 | | |
| Common | 666 | SCOTTRADE INC CUST FBO | JANICE MARIE CLEM INHERITED IRA | BENE OF HAROLD L CLEM IRA | 3353 BRIAR TRAIL | MCKINNEY        TX 75069 | | |
| Common | 665 | ERNEST L MC ADAMS JR & | MARY J MCADAMS TEN/COM | 25893 AUDUBON AVE | DENHAM SPRINGS LA 70726 | | | |
| Common | 665 | PTC CUST ROLLOVER IRA FBO | ROBERT E MOORE | 1191 BEAR CLAW WAY | HUDDLESTON VA  24104 | | | |
| Common | 660 | DANIEL EDWARD RUIZ INH ROTH | BENE OF NORWOOD JOSEPH RUIZ | CHARLES SCHWAB & CO INC CUST | 2730 E BROADWAY | LONG BEACH CA        90803 | | |
| Common | 660 | CITY OF LA BOARD DEF COMP TTEE | CITY OF LA BOARD DEF COMP PLAN | FBO DEBORA A BIRON | 1844 TEMPLE AVE | SIGNAL HILL CA        90755 | | |
| Common | 660 | FMT CO CUST IRA SEPP | FBO NATHAN D HENRY | 20324 140TH AVE SE | KENT        WA 98042-3061 | | | |
| Common | 660 | JAMES ALAN ARSENAULT | 853 THOMPSON RD | THOMPSON        CT 06277 | | | | |
| Common | 660 | SAMUEL J VELEZ | PSP-PERSHING LLC AS CUSTODIAN | PASEO DEL PRADO | C9 CAMINO REAL | SAN JUAN PR 00926-5906 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 658 | MICHAEL M PITTMAN | 2510 HEATH LN | TARBORO NC 27886 | | | | |
| Common | 657 | HENRY WILBERT MCCORMICK III | JENNA LEIGH MCCORMICK JT TEN | 365 TURKEY RUN DR | BOWLING GREEN    KY 42101 | | | |
| Common | 654 | TIMOTHY W HOLLAND (IRA) | FCC AS CUSTODIAN | PIM MOD GR | 5 LAKERIDGE TRL | ALTON    IL 62002-8864 | | |
| Common | 653 | JACOB ARIEL MARDER | 1 OCEAN LN | PALM BEACH FL    33480 | | | | |
| Common | 651 | NAMITA S JHA | 11366 HOLLINGTON CT | JACKSONVILLE FL 32246 | | | | |
| Common | 650 | AMY WILSON & MATTHEW WILSON JTWROS | 3652 E 1100 N | ROANOKE IN 46783 | | | | |
| Common | 650 | FMT CO CUST IRA ROLLOVER | FBO REX V MCCOY | PO BOX 660 | ANTON    TX 79313-0660 | | | |
| Common | 650 | ATC AS CUST FOR IRA | CAROL MARIE STRAUB | 9132 MOONLIGHT BAY | PINCKNEY MI 48169-8240 | | | |
| Common | 650 | FMTC CUSTODIAN - ROTH IRA | FBO JUSTIN R KOOYERS | 343 4TH AVE | HOLLAND    MI 49424-6505 | | | |
| Common | 650 | SCOTTRADE INC CUST FBO | KULDIP S HUNDAL ROLLOVER IRA | 2068 SNOWBIRD DR | LODI    CA 95242 | | | |
| Common | 650 | LEO KARKLIN | 21 ROLLING LN | HAMILTON    NJ 08690 | | | | |
| Common | 650 | MONTE T DOP | 1810 CALLE DE SEBASTIAN UNIT | SANTA FE    NM 87505 | | | | |
| Common | 650 | USAA FED SVGS BNK C/F SDIRA R/O | ERNEST L TRIVETT | 13132 FENNWAY RIDGE DR | RIVERVIEW    FL 33579 | | | |
| Common | 650 | DENISE DALFINO ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 555 MAIN ST | NEW HARTFORD CT 06057 | | | |
| Common | 650 | BINA MOOL | 2421 TRAILWOOD HILLS DR | RALEIGH NC 27603-5879 | | | | |
| Common | 650 | THOMAS CAREY | 1926 FARWELL DR | SAN ANTONIO TX 78213-3115 | | | | |
| Common | 648 | STEPHEN R COOK | IRA E*TRADE CUSTODIAN | 208 84TH STREET | HOLMES BEACH FL 34217-1022 | | | |
| Common | 648 | SHAWN R BUCHLER & | CARRIE J BUCHLER JTWROS | 5897 NORTHSTAR RD | GAYLORD MI 49735-8748 | | | |
| Common | 646 | MONICA H JOHNSON AS CUST FOR | WALTER W JOHNSON UTMA MS | 1219 BEANLAND DR | OXFORD MS 38655 | | | |
| Common | 645 | WILMINGTON TRUST AS TTEE | CONTINENTAL AIRLINES 401K SVGS | FBO ALLEN CHARLES ERIGAN | 242 CR 2198 | CLEVELAND TX 77327-2862 | | |
| Common | 645 | THOMAS J ANTOUS | 18 BALMFORTH AVE | DANBURY CT 06810-5933 | | | | |
| Common | 643 | COOKS EXCAVATING LLC | PO BOX 250 | PINEVILLE WV    24874 | | | | |
| Common | 641 | CARL DAVID BRICKMAN BENE IRA | EDWARD P BRICKMAN (DECD) | FCC AS CUSTODIAN | 112 SUMMER POINT | EDWARDSVILLE IL 62025-5723 | | |
| Common | 640 | ALLARIA LEDESMA Y CIA | SOCIEDAD DE BOLSA SA | 25 DE MAYO 359 PISO 12 | CIUDAD AUTONOMA DE BUENOS AIRES | ARGENTINA | | |
| Common | 640 | LARRY PASHA | 201 NORTH HIGH POINT ROAD | MADISON    WI 53717-1845 | | | | |
| Common | 638 | FMT CO CUST IRA ROLLOVER | FBO DIANN J ADDIS | 3628 SW 23RD ST | DELRAY BEACH    FL 33445-6655 | | | |
| Common | 633 | FMT CO CUST IRA | FBO JEFFREY MICHAEL WESELOH | PO BOX 2290 | MORGAN HILL    CA 95038-2290 | | | |
| Common | 633 | SCOTTRADE INC CUST FBO | EMERSON M WU IRA | 461 2ND ST APT 133 | SAN FRANCISCO    CA 94107 | | | |
| Common | 632 | YVONNE BRUMBERG-UGRAN | 359 GLENGARRY DR | AURORA OH 44202-8584 | | | | |
| Common | 630 | DONALD MICHAEL LONG ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 924 COMMONWEALTH BLVD | TOMS RIVER NJ 08757-1830 | | | |
| Common | 630 | AMANDA GRAY BRADLEY & | ROBERT PAUL BRADLEY JTWROS | P. O. BOX 1946 | PELHAM AL 35124-5946 | | | |
| Common | 630 | GARY VAUGHTERS | TERESA DIANE VAUGHTERS JT TEN | 5925 CEDAR RIDGE DR | OLIVE BRANCH    MS 38654 | | | |
| Common | 630 | JOHN E MCQUADE JR | -TOD- | 603 BROOKWOOD ROAD | BALTIMORE MD 21229-1402 | | | |
| Common | 627 | WILLIAM ADAIR JONES | MARY ALICE JONES | ANGELA E JONES JT TEN | 2020 RUSSELL BOND RD | MILLINGTON    TN 38053 | | |
| Common | 625 | ANDREA OTOYA | JOSEPH ELARDE | NY UNF TRANSFER TO MINORS ACT | 86 AMHERST ROAD | ALBERTSON NY 11507-2223 | | |
| Common | 625 | JEFF BROCHHEUSER | BUTTE STEEL & FABRICATION | 3674 ESPLANADE | CHICO CA 95973-0286 | | | |
| Common | 625 | WILLIAM HAAS | 4327 STODDARD RD | PORT AUSTIN    MI 48467 | | | | |
| Common | 625 | DEAN A WALKER | 10176 BURKES POND RD | NORTH    VA 23128 | | | | |
| Common | 625 | JOHN RICHARD TEDESCO | 720 RAYMOND DR | LEWISTON    NY 14092 | | | | |
| Common | 625 | ZHU WANG | 45742 FERMANAGH DR | NORTHVILLE MI 48168-1810 | | | | |
| Common | 625 | ROBERT D CASEY | 12601 CAMBRIDGE BLVD | OCEAN SPRINGS    MS 39564 | | | | |
| Common | 625 | NATHAN D HENRY | 20324 140TH AVE SE | KENT    WA 98042-3061 | | | | |
| Common | 625 | RHONDA S HOGAN SEP IRA TD | AMERITRADE CLEARING CUSTODIAN | 5475 COUNTY ROAD 1545 | CULLMAN AL 350581094 | | | |
| Common | 625 | FMTC CUSTODIAN - ROTH IRA | FBO NICKOLAS A STEPHENS | 132 PARK VALLEY COURT | COPPELL    TX 75019-4851 | | | |
| Common | 623 | ATC AS CUST FOR IRA | ROY GENE FISHER | 304 INDIGO BUNTING DR | HARRIMAN TN 37748-5329 | | | |
| Common | 620 | STACY G BILLITER | 712 GILLISPIE BR | SHELBIANA    KY 41562 | | | | |
| Common | 618 | MICHAEL KIYOSHI NOMURA | 661 KIHAPAI ST. | KAILUA HI 96734 | | | | |
| Common | 618 | ZOHA INVESTMENTS LTD | 381 HAMILTON RD | UDDINGSTON GLASGOW | LANARKSHIRE | G71 7SG | UNITED KINGDOM | |
| Common | 615 | NANCY HOTZ CUST FOR | BRANDON D HOTZ | UNDER CO UNIF GIFT TO MIN ACT | 8598 450TH LANE | RUSHVILLE NE 69360 | | |
| Common | 613 | TED AFFERBACK | 203 SOUTH 7TH APT 4 | COPPERAS COVE TX 76522-1681 | | | | |
| Common | 612 | MR MONSOUR P MICHAEL | 181 LONG RIDGE RD | DANBURY CT 06810-8463 | | | | |
| Common | 611 | RICKY LEE DAVIS | PO BOX 6922 | EL PASO    TX 79906 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 610 | LEONARD WALLACE | BOX 542 | OTISVILLE NY  10963-0542 | | | | |
| Common | 610 | LARRY SWEETSER IRA | TD AMERITRADE CLEARING CUSTODIAN | 339 PINNACLE LANE | WOLCOTT  VT  05680 | | | |
| Common | 610 | ROBERT SCHRAA & | ANNALISA SCHRAA JT TEN | 317 JEANETTE DRIVE | SCHENECTADY  NY  12306 | | | |
| Common | 610 | FMTC TTEE | TRAVELERS 401(K) | FBO RONALD J SMITH | 8 BRINDLEWOOD PATH | COLCHESTER     CT 06415-2147 | | |
| Common | 610 | KEVIN P DEUBNER | 8610 ANGORA | DALLAS  TX 75218-4009 | | | | |
| Common | 607 | JOHN W SITTE | W6761 SITTE RD. | WINTER  WI 54896 | | | | |
| Common | 607 | YOBY A WENG | 301 S. COPPELL RD | TRTRL#37 | COPPELL  TX 75019 | | | |
| Common | 606 | NFS/FMTC ROTH IRA | FBO SAVANNAH MCCOY MINOR | CHAD E MCCOY CUST UTMA/UGMA | 6521 OLD STATE ROUTE 32 | PEEBLES         OH 45660 | | |
| Common | 606 | NFS/FMTC ROTH IRA | FBO ALAN C MCCOY MINOR | CHAD E MCCOY UTMA/UGMA CUSTODI | 6521 OLD STATE ROUTE 32 | PEEBLES         OH 45660 | | |
| Common | 606 | RICKY SANDLIN | P O BOX 245 | WOOTON KY  41776-0245 | | | | |
| Common | 605 | JUAN LI | 900 PEPPER TREE LANE APT 421 | SANTA CLARA CA  95051-5276 | | | | |
| Common | 602 | KWESI F HACKETTE | 106 RUCKER CIR | FORT BRAGG       NC 28307 | | | | |
| Common | 600 | WILLIAM ELLETT HARDY   AND | GAY BROWNE HARDY JTWROS | 4502 COVENTRY RD | RICHMOND         VA 23221 | | | |
| Common | 600 | DENNIS E TURNER & | DENISE S TURNER JT/WROS | 1193 WINCREEK DR | COLLIERVILLE TN 38017-1165 | | | |
| Common | 600 | MARY LOU JAEGER IRA | RAYMOND JAMES & ASSOC INC CSDN | 456 W 3RD ST | ELMHURST IL 60126-2552 | | | |
| Common | 600 | WILLIAM S WOLF | 4164 STATE ROUTE 66 | APOLLO PA 15613-1528 | | | | |
| Common | 600 | KYLE D KELLY | TARRAGON C/O KYLE KELLY | 345 FRAZIER AVE  STE 210 | CHATTANOOGA        TN 37405 | | | |
| Common | 600 | STEVEN J CHAPIN   AND | SHARON B CHAPIN   JTWROS | 221 YORKSHIRE DR | WILLIAMSBURG      VA 23185 | | | |
| Common | 600 | SCOTTRADE INC CUST FBO | VERNON J WADE SEP IRA | PO BOX 132208 | TYLER         TX 75713 | | | |
| Common | 600 | CARLOS VEGA | 6053 LOS PUEBLOS DR | EL PASO         TX 79912 | | | | |
| Common | 600 | JOSEPH A WILSON | 904 SADDLE RUN | MULVANE         KS 67110 | | | | |
| Common | 600 | SCOTTRADE INC CUST FBO | BARTON A WEAVER ROTH IRA | 11401 SOFTBREEZE CT | PEARLAND         TX 77584 | | | |
| Common | 600 | GARY ZIMMERMAN | 7859 CITRUS CREEK DR | MELBOURNE         FL 32940 | | | | |
| Common | 600 | SCOTTRADE INC CUST FBO | LARRY E TIPTON SEP IRA | 3211 LAKE OAK DR | KINGWOOD         TX 77345 | | | |
| Common | 600 | SCOTTRADE INC CUST FBO | OLUSEGUN SOGEBI ROTH IRA | 12813 S KENNETH AVE UNIT SE | ALSIP         IL 60803 | | | |
| Common | 600 | MD TAWFIQUE HASAN SUMON | 10 FRANKLIN AVE APT 2F | WHITE PLAINS      NY 10601 | | | | |
| Common | 600 | RICHARD G SWANSON | PAULINE SWANSON JT TEN | 14817 ORCHARD CIR | OMAHA         NE 68137 | | | |
| Common | 600 | JULIO R SIBRI | SEGUNDO SUCULANDA JT TEN | 3227 86TH ST | EAST ELMHURST      NY 11369 | | | |
| Common | 600 | KENNETH TEETERS | APEX C/F ROTH IRA | 9029 OLD CREEDMOOR RD | RALEIGH NC  27613-6530 | | | |
| Common | 600 | JEANNE M POWELL | 5024 N RATON CIRCLE | LONG BEACH CA  90807-1140 | | | | |
| Common | 600 | DOYLE SUMNER & | MARIETTA SUMNER | P O BOX 1171 | VIPER KY 41774-0171 | | | |
| Common | 600 | SANDRA NELSON | PO BOX 147 | DWALE KY  41621-0147 | | | | |
| Common | 600 | DAVID I SAFIER | 478 JASON DR | MEMPHIS TN  38120-2530 | | | | |
| Common | 600 | SUTAD VACHIRATEVANURAK | 14331 CAROLCREST DR | HOUSTON  TX 77079-6607 | | | | |
| Common | 600 | JIN JEAN WANG & | REN GUANG DONG JT TEN | 8351 GOLD COAST DR UNIT 5 | SAN DIEGO  CA  92126-3684 | | | |
| Common | 600 | JACK & LILIETH WILLIAMS FBO | JACK E & LILIETH A WILLIAMS TRUST | DTD FEB 14  1996 | 5615 MIMOSA LN | RICHMOND TX  77469 | | |
| Common | 600 | EDWARD D JONES & CO CUSTODIAN | FBO KARI I WRIGHT         IRA | 3015 MAJOR RD | CHEWELAH WA  99109-9620 | | | |
| Common | 600 | CESARE BERNARDELLI | 770 DEER CREEK DR | CROSSVILLE         TN 38571 | | | | |
| Common | 600 | JOSEPH BRITTON | 1107 PALM AVE | SAN MATEO         CA 94401 | | | | |
| Common | 600 | JOSEPH F BUJAK | KIMBERLY L BUJAK JT TEN | 18808 PARKWAY LN | MOKENA         IL 60448 | | | |
| Common | 600 | BRUCE LIEBERMAN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 428 TOWNPLACE CIRCLE | BUFFALO GROVE IL  60089-6717 | | |
| Common | 600 | THOMAS CLOUD | ANALISA CLOUD | JT TEN/WROS | 7302 RUSTLING OAKS DRIVE | RICHMOND TX  77469-7340 | | |
| Common | 600 | PTC CUST ROLLOVER IRA FBO | THOMAS K YOSHIDA | 1410 MAKIKI STREET | HONOLULU HI  96814-1346 | | | |
| Common | 600 | DARRELL D ALDRIDGE | 4701 PUTTOR DR | EAU CLAIRE      WI 54701 | | | | |
| Common | 600 | MOHAMMED AKRAM | 121 JEFFERSON AVE APT 8 | BROOKLYN         NY 11216 | | | | |
| Common | 600 | DONALD ACKERMAN TTEE | ELAINE ACKERMAN TTEE | DONALD AND ELAINE ACKERMAN TRU | U/A DTD 10/21/11 | 1120 S SCHAEFER ST | APPLETON       WI 54915 | |
| Common | 600 | SCOTTRADE INC CUST FBO | NICHOLE A HAFT ROTH IRA | 6120 HILLTEE AVE | CITRUS HEIGHTS      CA 95621 | | | |
| Common | 600 | DONALD F GRIFFONE SR TR | DONALD F GRIFFONE SR TRUST | U/A DTD 12/9/96 | 5521 WASHINGTON ST | DOWNERS GROVE      IL 60516 | | |
| Common | 600 | SCOTTRADE INC CUST FBO | WAYNE GRAY ROLLOVER IRA | 202 COONER RD | JASPER         AL 35503 | | | |
| Common | 600 | CURTIS FREDRICKS TTEE | MACKENZIE L FREDRICKS TRUST | U/A DTD 4/1/98 | 3588 BIG ROCK CT SW | GRANDVILLE         MI 49418 | | |
| Common | 600 | REKHA DATTA | 306 WHETSTONE DR | KENT         OH 44240 | | | | |
| Common | 600 | RONALD A KAISER TOD | SUBJECT TO STA TOD RULES | 1633 HESS RD | APPLETON         NY 14008 | | | |
| Common | 600 | HICKORY KNOLL GOLF COURSE INC | SANDRA BYLSMA SECRETARY | CRAIG CUDNEY PRESIDENT | 7945 N OLD CHANNEL TRL | MONTAGUE         MI 49437 | | |
| Common | 600 | STANLEY G HODYL | 85 FRANCIS AVE | NEWINGTON         CT 06111 | | | | |
| Common | 600 | KEVIN THOMAS HAZELWOOD | PO BOX 773 | SEBREE         KY 42455 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 600 | GUILLERMO LETEMENDIA TTEE | MARTA LETEMENDIA TTEE | LETEMENDIA FAMILY LIV TRUST | U/A DTD 04/19/06 | 23420 OAKLAND HOLW | SAN ANTONIO      TX 78258 | |
| Common | 600 | KEVIN LOWE | 25898 KENSINGTON WAY | DAPHNE          AL 36526 | | | | |
| Common | 600 | PRASAD SHRIRAM MALPURE | 39 BUCKLAND ST APT 432-1 | MANCHESTER      CT 06042 | | | | |
| Common | 600 | KURUPARAN MAHENDRANATHAN | 3170 MAPLELEAF DR APT 509 | LEXINGTON       KY 40509 | | | | |
| Common | 600 | BEATRICE A MULLINS | 247 OLD FERRELLS CREEK LN | BELCHER         KY 41513 | | | | |
| Common | 600 | A MARSHALL MORRIS TOD | SUBJECT TO STA TOD RULES | 1203 EVERETT RD | FOREST          VA 24551 | | | |
| Common | 600 | ROBERT PIERCE | PEGGY LYNN PIERCE JT TEN | 12171 SW 200TH ST | DOUGLASS        KS 67039 | | | |
| Common | 600 | ADAM HEATH PEQUIGNOT | 108 VILLA AVE | GORDONSVILLE      VA 22942 | | | | |
| Common | 600 | PHOEBE NGUYEN | 18428 BIRCH ST | FOUNTAIN VALLEY    CA 92708 | | | | |
| Common | 600 | JON OURS | 6231C HIGHLAND DR | HUNTINGTON      WV 25705 | | | | |
| Common | 600 | FMT CO CUST IRA | FBO PETER J GILBERT | 1130 S MICHIGAN AVE APT 2704 | CHICAGO         IL 60605-2321 | | | |
| Common | 600 | FMT CO CUST IRA ROLLOVER | FBO DAVID ALAN PETERSON | 115 LYNDHURST WAY | SHARPSBURG      GA 30277-3474 | | | |
| Common | 600 | SAEED DARIUSH HAMEDANI | NANNA E JORGENSEN | 29R WORCESTER ST | TAUNTON         MA 02780-2026 | | | |
| Common | 600 | FMT CO CUST IRA ROLLOVER | FBO CHRISTOPHER M ACCETTELLA | 4 BOULDER GLEN RD | HINGHAM         MA 02043-1009 | | | |
| Common | 600 | FMTC CUSTODIAN - ROTH IRA | FBO MARK SICILIANO | 8051 PRICHARDS CT | DUNN LORING     VA 22027-1315 | | | |
| Common | 600 | FMT CO CUST IRA ROLLOVER | FBO BIAO LU | 504 WARD PL | FLORHAM PARK    NJ 07932-1015 | | | |
| Common | 600 | FMT CO CUST IRA SEPP | FBO THOMAS J NOWAK | 404 TORY HILL ROAD | HOOSICK FALLS   NY 12090-3419 | | | |
| Common | 600 | FMT CO CUST IRA ROLLOVER | FBO HAOSHEN C HSU | 4101 W ADAMS AVE | APT 303 | TEMPLE          TX 76504-8517 | | |
| Common | 600 | FMT CO CUST IRA | FBO KELLY J HOLSAPPLE | PO BOX 665 | CLOVERDALE      IN 46120-0665 | | | |
| Common | 600 | TSU-CHIEH EDDY WANG | JUI-WEN WANG | 4833 BELLAIRE BLVD | BELLAIRE        TX 77401-4421 | | | |
| Common | 600 | A RICHARD DEANGELIS TTEE | ANTHONY RICHARD DEANGELIS TR | U/A 3/2/06 | 3091 N COURSE DR | APT 401 | POMPANO BEACH    FL 33069-6209 | |
| Common | 600 | KEN MONSENIO SINCLAIR | 12244 W SAMPLE RD | CORAL SPRINGS   FL 33065-4225 | | | | |
| Common | 600 | RONALD F JONES | 19 WREXHAM CT S | TONAWANDA       NY 14150-8909 | | | | |
| Common | 600 | RAM L BASHAMBU | 55 MULBERRY BLUFF DR | SAVANNAH        GA 31406-3270 | | | | |
| Common | 600 | PELLEGRINO V BILLITTERI | 2661 S COURSE DR APT 808 | POMPANO BEACH   FL 33069-3947 | | | | |
| Common | 600 | FANGFANG GUO | 1063 OAKTREE DR | SAN JOSE        CA 95129-3147 | | | | |
| Common | 600 | JAMES L HYMORE | 5141 HALLGATE ST | TOLEDO          OH 43612-3019 | | | | |
| Common | 600 | NFS/FMTC ROLLOVER IRA | FBO KENNETH B FILES | 960 DENNIS STATION RD | EATONTON        GA 31024 | | | |
| Common | 600 | JAMES S MCCLEERY | 3001 STATE ROUTE 152 | RICHMOND        OH 43944 | | | | |
| Common | 600 | NORTHERN TRUST AS TTEE | PORTLAND GENERAL ELECTRIC | FBO ARNOLD J WILLIAMS | 30927 SE BLUFF RD | GRESHAM OR 97080-8851 | | |
| Common | 600 | JOEL M JACQUEZ | 7528 BONHAM ST | HOUSTON TX  77020-7013 | | | | |
| Common | 600 | WILLIAM J SALEMI | 829 HERITAGE DR | MT PROSPECT IL  60056-1977 | | | | |
| Common | 600 | MICHAEL E SCOLLAN & | TERESA M SCOLLAN JTWROS | 6347 EAST LAKE RD | AUBURN NY  13021-8258 | | | |
| Common | 600 | RENATE KENNEY | 97 PENINSULA DRIVE | BABYLON NY  11702-3315 | | | | |
| Common | 600 | ROBERT W MULLINS | 217 N SHABBONA ROAD | SHABBONA IL  60550-9600 | | | | |
| Common | 600 | WEI LI ZHOU | IRA E*TRADE CUSTODIAN | 1495 SW 158 AVE | PEMBROKE PINES FL  33027-2356 | | | |
| Common | 600 | ESTATE OF ROY L. ELLIS | R/O IRA E*TRADE CUSTODIAN | 1300 DEMITASSE AVE | MERRITT ISLAND FL  32952-5409 | | | |
| Common | 600 | TRACY L BAILEY | IRA ETRADE CUSTODIAN | 515 HILL STREET | PHILIPSBURG PA  16866-2621 | | | |
| Common | 600 | JOSEPH R POLIZZI | 339 WINSLOW AVENUE | LONG BEACH CA  90814-3211 | | | | |
| Common | 600 | KIEM H HO | 621 S SPRING ST PH 1011 | LOS ANGELES CA  90014-3920 | | | | |
| Common | 600 | ARTHUR SLIWA | 766 SAMANTHA CIR | GENEVA  IL  60134-4409 | | | | |
| Common | 600 | CHARLES M SMITH | 112 BUCKROE AVE | HAMPTON  VA  23664-1212 | | | | |
| Common | 600 | STANLEY A BRZEZNIAK ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 569 1ST ST | LEMONT  IL  60439-4101 | | | |
| Common | 600 | LOREN BAILEY & | JANET R BAILEY JT TEN | 27674 STATE HIGHWAY 6 | KIRKSVILLE  MO  63501-7480 | | | |
| Common | 600 | TERESA GIVENS ROTH IRA TD AMERITRADE | INC CUSTODIAN | 10104 CALLE DE PALENCIA | NAVARRE  FL  32566-3027 | | | |
| Common | 600 | ROBERT J CASEY ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 3318 BRIDGEPORT WAY W | PH 8 | UNIVERSITY PLACE  WA  98466-4521 | | |
| Common | 600 | DANIEL R LIEBOLD & | RUTH A LIEBOLD JT TEN | 806 OLD CLAIRTON RD | JEFFERSON HILLS  PA  15025-3132 | | | |

Shareholders List
James River Coal

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 600 | HARRY BEZPIETKA | 647 GRECKEN GRN | PEACHTREE CITY GA 30269-2729 | | | | |
| Common | 600 | TOM S ANTHOFER & | GISELA ANTHOFER JT TEN | LUDWIG-THOMA-STRASSE 10 | GRUENWALD 82031 | GERMANY | | |
| Common | 600 | DENNIS NOLAN IRA | TD AMERITRADE CLEARING INC CUSTODIAN | P.O. BOX 2854 | CODY  WY 82414 | | | |
| Common | 600 | BRIAN J LEFEVRE & | JEANNE B LEFEVRE JT TEN | 5083 L 75 LN | ESCANABA MI 49829 | | | |
| Common | 600 | CHRISTOPHER WILLIAM HOLWELL | 256 PEMBROOK LN | MUNDELEIN IL 60060-2547 | | | | |
| Common | 600 | JOEL ROTHMAN | 5505 W 24TH ST | GREELEY CO 806344532 | | | | |
| Common | 600 | MICHAEL J DAVENPORT IRA | TD AMERITRADE CLEARING CUSTODIAN | 470 EASTGATE LN | SANTA BARBARA  CA 93108 | | | |
| Common | 600 | BARRY B GROOMES IRA TD AMERITRADE | CLEARING  CUSTODIAN | 2334 FEESER RD | TANEYTOWN MD 217872714 | | | |
| Common | 600 | LEONARD Y CHAN IRA TD AMERITRADE | CLEARING  CUSTODIAN | 1010 F ST | FRESNO CA 93706-3311 | | | |
| Common | 600 | RICHARD A JOHNSON JR | 80 CATALPA LN N | PINEHURST NC 28374-9341 | | | | |
| Common | 600 | KIRK THOMAS CECIL | 342 16TH ST | TELL CITY  IN 47586 | | | | |
| Common | 600 | ALAN S VINE AS CUST FOR | KEVIN A VINE UTMA CT | 80 S BRANFORD RD | WALLINGFORD CT 064922724 | | | |
| Common | 600 | STEVE MOSES IRA | TD AMERITRADE CLEARING CUSTODIAN | 34 CORYELL ST | LAMBERTVILLE NJ 08530 | | | |
| Common | 600 | DAVID NIGRO ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 1580 PEACH CT | BRIGHTON CO 80601 | | | |
| Common | 600 | PEI JUN XU & | YU-SHENG ZHENG JT TEN | 125 GILBERT ST | APT 9 | SAN FRANCISCO CA 94103-5666 | | |
| Common | 600 | MAN LUN LEE & | CHOR-KAM LEE JT TEN | 65-03 WOODSIDE AVE | WOODSIDE NY 11377-5060 | | | |
| Common | 600 | MARTIN F HOWRYLAK | 3035 NEWPORT CT | TROY MI 48084-1312 | | | | |
| Common | 600 | ROBERT L LEASE ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | C/O R L LEASE CO | PO BOX 11202 | CHICAGO IL 60611-0202 | | |
| Common | 600 | LINDA T TSAY & | RITA YANG JT TEN | 7845 NORCANYON WAY | SAN DIEGO  CA 92126-1164 | | | |
| Common | 600 | DOUG S GREEN | 9363 W SAMPLE RD | CORAL SPRINGS FL 33065-4101 | | | | |
| Common | 600 | WILLIAM D NELSON | 8001 SWAN PARK DRIVE | DENTON TX 76210 | | | | |
| Common | 600 | IMC GROUP OF CO DEFINED BEN PL | UA 01 01 04 HERBERT REGEHLY | OR NANCY HERNEGRAN TR | 120 WHITE PLAINS ROAD | TARRY TOWN NY 10591 | | |
| Common | 600 | WING WONG | 748 60 TH ST  1F | BROOKLYN NY 11220 | | | | |
| Common | 600 | RIZWAN AKRAM | 82 HARTMAN AVE | GARFIELD NJ 07026 | | | | |
| Common | 600 | ELLIOTT L OLIVA | 134 LUDLOW RD. | MANCHESTER CT  06040-4545 | | | | |
| Common | 600 | DANIEL F SHEEHAN | 10 ISLAND ROCK | PLYMOUTH MA  02360-6364 | | | | |
| Common | 600 | MATTHEW C CLARK | IRA R/O ETRADE CUSTODIAN | 11475 BEEVILLE DRIVE | FRISCO TX  75035-2389 | | | |
| Common | 600 | VIJAY SINGHAL & | ASHA SINGHAL JTWROS | 130 COACHMAN PLACE EAST | SYOSSET NY  11791-3053 | | | |
| Common | 600 | REBECCA L CLAGGETT | 11203 BIG RIVER DR | LAKE ST LOUIS MO  63367-1979 | | | | |
| Common | 600 | GARY R PETER | ROTH IRA ETRADE CUSTODIAN | 402 SHERMAN | PO BOX 29 | CARSON CITY MI  48811-0029 | | |
| Common | 600 | MARK L DASHEK & | LYNN M DASHEK JTWROS | 8036 BUR OAK CT | FRANKLIN WI 53132-9709 | | | |
| Common | 600 | LISA M PERKINS | 1404 BRUNSWICK CT. | SAINT JOSEPH IL  61873-8814 | | | | |
| Common | 600 | MUKESH AGARWAL | 1508 CAROB LANE | LOS ALTOS CA  94024-6006 | | | | |
| Common | 600 | ERIC A CARLSON | IRA SEP | TD AMERITRADE CLEARING CUSTODIAN | 651 SARATOGA CIRCLE | ALGONQUIN  IL  60102 | | |
| Common | 600 | ANDREW C ARTHUR & JESSICA S ARTHUR | JTWROS | 1610 S. ATLANTIC BLVD. | APT. A | ALHAMBRA  CA 91803 | | |
| Common | 600 | FRANK CAPUTO | 134 CHURCHILL AVENUE | STATEN ISLAND  NY 10309 | | | | |
| Common | 600 | COREY ZIFF AND | DIANE TABARINI-ZIFF JTTEN | 106 WRIGHT RD | ROCKVILLE CENTRE NY  11570 | | | |
| Common | 600 | PTC CUST ROLLOVER IRA FBO | ELIZABETH L BOTEL | 532 SUMMER LAKES | AIKEN SC  29805 | | | |
| Common | 600 | ESTELLE BURCK | ATTN: ALAN SHAPIRO | 942 E.10TH STREET  APT B | BROOKLYN NY 11230 | | | |
| Common | 600 | DEBORAH B. SCHMIDT | 322 FAIRWAY DR. | WHITEFISH   MT  59937-3229 | | | | |
| Common | 600 | TU C TO | 4740 KLAMATH ST | LOS ANGELES CA  90032-3231 | | | | |
| Common | 600 | INDIANA STATE UNIVERSITY | FNDTN  INC - MINAS CENTER | 30 N 5TH ST | TERRE HAUTE IN  47809-0001 | | | |
| Common | 600 | JOHN STOGSDILL | 12965 BRADFORD LN | PLAINFIELD IL  60585-2103 | | | | |
| Common | 600 | SUSAN P LASTRAPES | 13719 TOSCA LANE | HOUSTON TX  77079-7019 | | | | |
| Common | 600 | RICHARD E SKOOG (IRA) | FCC AS CUSTODIAN | 3617 ASPEN RIDGE DR | MINNETONKA  MN  55305 | | | |
| Common | 600 | EARL KELLY | 119 FRONTIER PL | PRINCETON WV  24740 | | | | |
| Common | 600 | MS. LINDA WONG | 16 MOSSGROVE TRAIL | NORTH YORK ON  M2L 2W3 | | | | |
| Common | 600 | MR. LAWRENCE CHANT | 1103 80 ST NW | EDMONTON AB  T6K 2R4 | | | | |
| Common | 600 | MS. LYNN BRENNAN | 3655 RUE LUXEMBOURG | BROSSARD QC  J4Y 3G3 | | | | |
| Common | 600 | MRS. YA-HAN WANG | 6600 BOUCHARD CRT | RICHMOND BC  V7C 5H4 | | | | |
| Common | 600 | MS. RUI LING JIANG | 6836 DAWSON ST | VANCOUVER BC  V5S 2W3 | | | | |
| Common | 600 | MS. XI CHEN | 210 OAK ST APT 302 | TORONTO ON  M5A 2C9 | | | | |
| Common | 600 | THOMAS J MACH & | ARLENE L MACH JT WROS | 17280 DELAWARE | REDFORD MI 48240-2301 | | | |
| Common | 600 | ATC AS CUST FOR IRA | JOHN A DEETER | 3510 WARSAW TER | GLEN ALLEN VA  23060-7208 | | | |
| Common | 600 | RAYMOND F ELSNER & | MARGARET A ELSNER JT WROS | 8708 S ALLISON ST | LITTLETON CO  80128-6205 | | | |
| Common | 600 | MICHAEL J WYROSTEK | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1048 WINDANCE DR | MC DONALD PA  15057-4824 | | |

James River Coal Company — Equity Holders List

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 600 | WILLIAM EVENTOFF & | MICHELE I EVENTOFF | TEN IN COM | 8 MORNINGSIDE DR | TOMS RIVER NJ 08755-5108 | | |
| Common | 600 | HALL LOVELL CORPORATION | 2180 CRAYTON RD | NAPLES FL        34103 | | | | |
| Common | 600 | D LEVENTIS & M LEVENTIS TTEE | DECLARATION OF TRUST DINO LEVE | U/A DTD 11/04/1993 | 2070 PALMER LN | GREEN OAKS IL        60048 | | |
| Common | 600 | FMTC CUSTODIAN - ROTH IRA | FBO KEVIN HARRISON | 6200 CELTIC DR | CHATTANOOGA     TN 37416-1445 | | | |
| Common | 600 | FMT CO CUST IRA ROLLOVER | FBO JON REED INGRAM | PO BOX 134 | JAMUL        CA 91935-0134 | | | |
| Common | 600 | FMTC CUSTODIAN - ROTH IRA | FBO DEWEY D WILLIAMS | 6056 W DEER RUN DR | NEW PALESTINE    IN 46163-9543 | | | |
| Common | 600 | FMT CO CUST IRA ROLLOVER | FBO JON GAYLEN WICK | 6207 FOUR WOOD DR | MATTHEWS        NC 28104-2225 | | | |
| Common | 600 | MARLENE HORE        RRSP | 81 ROXBOROUGH ST W | TORONTO ON  M5R 1Y9 | | | | |
| Common | 600 | STATE STREET BANK & TRUST TTEE | NORTHROP GRUMMAN SAV PLAN | FBO JOSEPH DAVID BLODGETT | 317 QUEEN ANNE CLUB DR | STEVENSVILLE MD 21666 | | |
| Common | 600 | MICHAEL E DIULIO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 82 TANGLEWOOD RD | NEW HARTFORD CT 06057 | | |
| Common | 600 | MICHAEL E DIULIO | 82 TANGLEWOOD RD | NEW HARTFORD CT 06057 | | | | |
| Common | 600 | FMTC CUSTODIAN - SIMPLE | DOCTOR'S EXCHANGE OF INDIANA P | FBO JOHN WARREN DECOURSEY | 419 WASHINGTON ST | BICKNELL        IN 47512-1813 | | |
| Common | 600 | STATE STREET BANK & TRUST TTEE | FBO THOMAS J NOVAKOWSKI | 2335 FOREST CIR | TOMS RIVER      NJ 08755-0980 | | | |
| Common | 600 | FMT CO CUST IRA SEPP | FBO MARTHA A KARLOVIC | 709 N POPLAR | MT OLIVE    IL 62069-1034 | | | |
| Common | 600 | FMT CO CUST IRA ROLLOVER | FBO EDWARD S RUSZKOWSKI | 660 HARASEK ST | LEMONT        IL 60439-4374 | | | |
| Common | 600 | CUST FPO | MR JEFFREY T PELOT RRA | FBO MR JEFFREY T PELOT | 1487 DEMOCRACY DR NW | NORTH CANTON OH 44720-8620 | | |
| Common | 600 | MICHAEL COLBORN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 104 INTERLOCHEN DR | PEACHTREE CITY GA 30269 | | |
| Common | 600 | EDWARD JAMES ENNIS | DESIGNATED BENE PLAN/TOD | 283 ROTONDA CIR | ROTONDA WEST FL 33947 | | | |
| Common | 600 | BERT JOHN ZAJAC III | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4824 LOCKSVIEW RD | LYNCHBURG VA        24503 | | |
| Common | 600 | MICHAEL J CLARKE | DESIGNATED BENE PLAN/TOD | 625 PARKVIEW AVE | CUMBERLAND MD 21502 | | | |
| Common | 600 | BELA TAKACS TTEE | TAKACS FAMILY TR | U/A DTD 10/27/2005 | 4207 N HIGHWAY A1A | FORT PIERCE FL        34949 | | |
| Common | 600 | MICHAEL R MASSARO JR & | ANNAROSE MASSARO JT TEN | 4512 HILLDALE RD | READING PA        19606 | | | |
| Common | 600 | JORDYN I CLINE | 18012 NE 132ND STREET | REDMOND WA        98052 | | | | |
| Common | 600 | LINDA CLINE CUST FOR | ADAM CLINE UWAUTMA | UNTIL AGE 21 | 18012 NE 132ND ST | REDMOND WA        98052 | | |
| Common | 600 | ALEX SANCHEZ | 641A CASTRO ST | SAN FRANCISCO CA 94114 | | | | |
| Common | 600 | CHARLES SCHWAB BANK TTEE | GOLDEN STATE FOODS CORP 401K | FBO DANA J MOORE SR. | 133 PALMDALE CT | HOLLY SPRINGS NC 27540 | | |
| Common | 600 | JEROME L KIOLBASA AND | PATRICIA J KIOLBASA JTWROS | 16700 SE VAN ZYL DR | DAMASCUS OR 97089-8815 | | | |
| Common | 600 | KENNETH SCHAUER | 171 NORTH ST | BELLE MEAD NJ 08502-5723 | | | | |
| Common | 600 | DAVID C SELLS | 3320 S DEXTER ST | DENVER CO        80222 | | | | |
| Common | 600 | FMT CO CUST IRA ROLLOVER | FBO MARTHA A KARLOVIC | 709 N POPLAR ST | MOUNT OLIVE    IL 62069-1034 | | | |
| Common | 600 | HOWARD HIRSHBERG | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1501 N SINOVA | MESA AZ        85205 | | |
| Common | 600 | DIANE RAHMAN | DESIGNATED BENE PLAN/TOD | 2180 CRAYTON ROAD | NAPLES FL        34103 | | | |
| Common | 600 | HWA-FONG HUANG TING & | CHYR-SONG TING JT TEN | 11617 CEDAR SPRING COURT | CUPERTINO CA        95014 | | | |
| Common | 600 | MARK T FINN & RUTH B COLE TTEE | VANTAGE CONSULTING GROUP 401K/ | PSP DTD 12/27/05 FBO J WOLFE | 3500 PACIFIC AVE | VIRGINIA BEACH VA 23451 | | |
| Common | 600 | CHARLES L BOYER TTEE | CHARLES L BOYER LIVING TRUST | U/A DTD 05/27/1997 | 11565 CAVALIER LANDING CT | UNIT 205 | FAIRFAX VA        22030 | |
| Common | 600 | GARY LAM | 903 LAKE SHORE DR APT 205 | WEST PALM BEACH FL 33403 | | | | |
| Common | 600 | PAUL ALLEN MADDIX | 960 DOUBLE CULVERT RD | SADIEVILLE KY        40370 | | | | |
| Common | 600 | JAMES W KALSOW | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 710 MARQUETTE AVE | SOUTH BEND IN        46617 | | |
| Common | 595 | DENNIS K FLAHERTY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 92 HUNTING HILLS | CHARLESTON WV 25311 | | |
| Common | 595 | CYNTHIA L MAHONE | ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 3616 HUGHENOT TRAIL | POWHATAN  VA 23139 | | |
| Common | 595 | ELIAS I CALDERON | 3883 MANZANITA PL APT 58D | ALEXANDRIA      VA 22309-1479 | | | | |
| Common | 590 | SCOTTRADE INC CUST FBO | MONIQUE K GRAFF IRA | 7600 TALBOT RUN RD | MOUNT AIRY        MD 21771 | | | |
| Common | 590 | GENE P PINEDA        3E** | 708 WILD GIMGER AVE | WATERLOO ON  N2V 2T6 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 587 | BARRY E BELL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 419 PARKWOOD AVE | SAINT LOUIS MO      63122 | | |
| Common | 586 | JEB BURNS TTEE | MERS OF MICHIGAN | FBO ERIK K BOOTH | 304 FERNWOOD DR | MARQUETTE MI      49855 | | |
| Common | 586 | JORGE L TORRES | 24 FAIRMOUNT AVE | CLIFTON NJ 07011 | | | | |
| Common | 585 | DENNIS C MURPHY JR | 816 HARDWOOD CT | GATES MILLS      OH 44040 | | | | |
| Common | 583 | JOHN FENECK | 5901 MILLRACE CT. | UNIT H303 | COLUMBIA MD 21045-7221 | | | |
| Common | 582 | WING V LAM | 1757 ARMINGTON AVE | HACIENDA HEIGHTS   CA 91745 | | | | |
| Common | 581 | GEORGE L ALLEN | 267 PINE MOUNTAIN ESTATES RD | PINEVILLE KY 40977-7556 | | | | |
| Common | 580 | HENRY T SOUTHWAY | 512 SHADOW MTN DRIVE BOX 69 | GRAND LAKE CO 80447-0069 | | | | |
| Common | 580 | KRISTIE A ACORS | IRA ETRADE CUSTODIAN | 305 SNEAD FAIRWAY | PORTSMOUTH VA 23701-1642 | | | |
| Common | 580 | MME LISE DAOUST | 156 CH DE SAINT-JEAN | LA PRAIRIE QC J5R 2J8 | | | | |
| Common | 579 | JEAN J PERODEAU & | ISABELLE PERODEAU | P O BOX 3191 | ENID OK 73702-3191 | | | |
| Common | 578 | WANG-ZHANG FAMILY TRUST | UAD 12/18/2003 | HUAILIANG WANG & | LILY CHUNRONG ZHANG TTEES | 1010 SIOUX CT. | FREMONT CA 94539-6543 | |
| Common | 575 | JOSEPH BRONCO | 38 DA VINCI DR | ROCHESTER  NY  146243809 | | | | |
| Common | 575 | BARRY ALAN MENSH TOD | SUBJECT TO STA TOD RULES | 4310 MARHALT PL. | DUMFRIES      VA 22025 | | | |
| Common | 575 | WALTER JEROME BELL | DESIGNATED BENE PLAN/TOD | 4480H S COBB DR SE # 430 | SMYRNA GA      30080 | | | |
| Common | 575 | ROBERT D DYNES TTEE | ROBERT D DYNES LIVING TRUST | U/A 08/14/96 | 54277 SURFSIDE DR | SHELBY TWP      MI 48316-1458 | | |
| Common | 575 | FMTC TTEE | DELTA PILOTS PLAN | FBO GREGORY P CHASE | 4273 GREENBRIER CT SE | GRAND RAPIDS      MI 49546-2228 | | |
| Common | 570 | DANIEL L MOLOTNIKOV | 6816  REDROSE WAY | DUNDALK  MD 21222 | | | | |
| Common | 570 | ALFRED E FULLER | 6 WILD FLOWER CIR | HAMPTON      VA 23669 | | | | |
| Common | 570 | DAVID N TRAN | 1142 THORNBURY LANE | SAN JOSE CA  95138-2717 | | | | |
| Common | 568 | MRS. MONICA C MOORHOUSE | 1109 NEWTON DR | PENTICTON BC  V2A 8Z3 | | | | |
| Common | 568 | JAMES E FISCHER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2417 CLAYBORN DR | CHESTERFIELD MO 63017 | | |
| Common | 567 | SAMUEL  PAPPY | 723 BEACON COVE | LAWRENCEVILLE | GA      30043 | | | |
| Common | 565 | TRACY A EADES | THOMAS B EADES TEN ENT | 1680 NOAH LN | GALLATIN      TN 37066 | | | |
| Common | 558 | SAMUEL MCCORD & | TRACY MCCORD | 2534 N THOMPSON DR | SULLIVAN IN  47882-7319 | | | |
| Common | 555 | NAZITA AMINPOUR | TOD | 51 ARLEIGH RD | GREAT NECK NY  110211442 | | | |
| Common | 555 | SCOTTRADE INC CUST FBO | SHIOU YI CHEN ROTH IRA | 1235 RIVERMEADE DR | HEBRON      KY 41048 | | | |
| Common | 555 | SCOTTRADE INC CUST FBO | JAMES H HAYES IRA | 11805 TAYLOR WELLS RD | CHARDON      OH 44024 | | | |
| Common | 555 | JOHNATHAN M ONEAL | 12 HANNA LN | MORGANTOWN  WV  26505-8063 | | | | |
| Common | 551 | FMT CO CUST IRA ROLLOVER | FBO GARY LEE STANLEY | 144 MATTHEW DR | RITTMAN      OH 44270-2002 | | | |
| Common | 550 | JOHN H BARTKOWSKI | MARY L BARTKOWSKI | 12260 HANOVER RD | SILVER CREEK      NY 14136-9701 | | | |
| Common | 550 | FMT CO CUST IRA | FBO GERALD D PAYNE | 2614 NE 307TH ST | TURNEY      MO 64493-2550 | | | |
| Common | 550 | BEVERLY A LAPOINTE | CONVERSION ROTH IRA | ETRADE CUSTODIAN | 8 HEATHER LANE | RENSSELAER NY  12144-9601 | | |
| Common | 550 | JOSEPH DELLWO | 22 MAYAPPLE WAY | IRVINE CA  92612-2714 | | | | |
| Common | 550 | NEIL D KRUSE & | DENISE E KRUSE JTWROS | 4537 WINDING WAY | SAN JOSE CA  95129-4351 | | | |
| Common | 550 | BNY MELLON AS TTEE | ALCATEL LUCENT SAVINGS PLAN | FBO JAMES PATRICK MCGOWAN | 3294 SUNGLOW DR | LEWIS CENTER OH 43035-8304 | | |
| Common | 550 | SEP FBO JAMES THOMAS MORGAN SR | PERSHING LLC AS CUSTODIAN | 95 PARKERS FORK RD | CORAPEAKE NC 27926-9798 | | | |
| Common | 550 | PHILIP SAM CITTADINO | 1138 PLEASANT ST | UTICA  NY  13501 | | | | |
| Common | 550 | MARK TENTIS | 13121 DEERWOOD LN N | DAYTON  MN  55327-9425 | | | | |
| Common | 550 | BRIAN LEFEVRE IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 5083 I 75 LN | ESCANABA  MI  49829-9638 | | | |
| Common | 550 | MICHAEL WHITE ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 500 HOWARD ST | FLORENCE  SC  29506-3124 | | | |
| Common | 550 | JOHNNY L MANDROS & | ROBERTA M MANDROS JTWROS | 2025 EAST TETON | GREEN RIVER WY  82935-6237 | | | |
| Common | 550 | WEI HUANG | 943 LAPWING DR | COLUMBUS      IN 47201 | | | | |
| Common | 550 | RAHSAAN NURULLAH | 2251 W SAINT PAUL AVE APT 2B | CHICAGO      IL 60647 | | | | |
| Common | 550 | SCOTTRADE INC CUST FBO | CHARLES ANDREW BUSCH ROTH IRA | 4407 JUPITER ST | ROCKVILLE      MD 20853 | | | |
| Common | 550 | VENUGOPAL BOPPA | 1310 OAKCREST DR APT 234 | COLUMBIA      SC 29223 | | | | |
| Common | 550 | DEAN THERNES | 400 W FRONT ST | BATTLE CREEK NE  68715-4402 | | | | |
| Common | 550 | HOWARD KURASAKI | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 5001 VANDER BILL DR | SAN JOSE CA  95130-2150 | | |
| Common | 550 | SCOTTRADE INC CUST FBO | ALICIA COLE  ROLLOVER IRA | 38 FOXBERRY DR | ARDEN      NC 28704 | | | |
| Common | 550 | SCOTTRADE INC CUST FBO | JAMES E GERSTENKORN IRA | 4302 THREE OAKS DR | ARLINGTON      TX 76016 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 550 | PAUL STUTZMAN ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | PO BOX 340 | BERLIN OH 446100340 | | | |
| Common | 550 | JEAN J PERODEAU CUST FOR | LOUIS THOMAS PERODEAU | UNDER OK/UTMA | PO BOX 3191 | ENID OK 73702-3191 | | |
| Common | 550 | WALTER DUNN | 836 S MAIN ST | BEACON FALLS CT 06403-1626 | | | | |
| Common | 550 | LAWRENCE ROOT | 1025 FICKLEN RD | FREDERICKSBURG     VA 22405 | | | | |
| Common | 550 | ERIC BARKER-TAYLOR | 10471 SIERRA CIR | LOS ALAMITOS     CA 90720 | | | | |
| Common | 550 | WILLIAM G MC NAMARA JR TTEE | WILLIAM G MC NAMARA JR LIVING TRUST | U/A DTD 3/23/95 | 5903 MOUNT EAGLE DR APT 1009 | ALEXANDRIA     VA 22303 | | |
| Common | 550 | MICHAEL A COENEN | W5642 MICHELLE WAY | APPLETON WI 54915 | | | | |
| Common | 550 | PTC CUST IRA FBO | ANTHONY W HUFFAKER | 10015 SOUTH APLOMADO DRIVE | SANDY UT 84092-4015 | | | |
| Common | 550 | DAVID L MCVEY | PO BOX 1058 | BELFRY KY 41514-1058 | | | | |
| Common | 550 | DIANE L IMHOF (IRA) | FCC AS CUSTODIAN | 221 WEST UNION STREET | ASHLAND MA 01721-1423 | | | |
| Common | 550 | GULNAZ HAMID | TOD REGISTRATION | 14540 PICKET OAKS RD | CENTREVILLE VA 20121-2399 | | | |
| Common | 550 | MR. RAMESH K KHER | 32112 P O BOX RPO HARDING BL | RICHMOND HILL ON L4C 9M7 | | | | |
| Common | 550 | STEPHEN LAMMERMANN | & CHRISTINA LAMMERMANN JTTEN | 2730 S OGDEN ST | ENGLEWOOD CO 80110-1744 | | | |
| Common | 550 | ATC AS CUST FOR IRA R/O | JAMES C SMITH | 6705 MYRTLE BEACH DR | PLANO TX 75093-6327 | | | |
| Common | 550 | MARK G RIDGE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 529 WHEAT FIELD WAY | NASHVILLE TN     37209 | | |
| Common | 550 | MARY S MORRIS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2516 STOCKBRIDGE DR | OAKLAND CA     94611 | | |
| Common | 550 | MR MATTHEW J STORK | 4807 WATER OAK RD APT 6 | CHARLOTTE NC 28211-2457 | | | | |
| Common | 550 | CUST FPO | JON A SCHIAVI IRA | FBO JON A SCHIAVI | 7026 NEAL RD | CHARLOTTE NC 28262-3208 | | |
| Common | 550 | JEROME THOMAS LAMPRECHT | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 305 DEER CREEK LANE | GREENVILLE NC     27834 | | |
| Common | 550 | FMT CO CUST IRA ROLLOVER | FBO AJAY SIKKA | 4826 194TH AVE SE | ISSAQUAH     WA 98027-9326 | | | |
| Common | 550 | BUDDY RICHARD ZARBOCK TTEE | BUDDY R ZARBOCK 101 TRUST | FBO BUDDY R ZARBOCK | 12061 S BEAR HILLS DR | DRAPER     UT 84020-9652 | | |
| Common | 550 | BANK OF AMERICA N.A.  TTEE | CHRYSLER GROUP LLC SALARIED PL | FAO DAVID A BLOEMKE | 7605 SUFFOLK AVE | SAINT LOUIS MO 63119-2118 | | |
| Common | 548 | DAVID Z SPIEGLER | 36 E GLEN | RIDGEWOOD     NJ 07450-1640 | | | | |
| Common | 548 | MEGAN A LINSLEY MINOR ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 3367 N 850 W | OGDEN  UT  844142132 | | | |
| Common | 545 | FMT CO TTEE FRP PS A/C | PAUL H DOSSICK MD | FBO BRUCE B RAMSKOV | PAUL H DOSSICK P/ADM | 3901 LICK MILL BLVD APT 149 | SANTA CLARA     CA 95054-4304 | |
| Common | 545 | MARC R GAVILANEZ | 303 W ROE ST | OSSIAN     IN 46777 | | | | |
| Common | 540 | LONNIE W HALL SR | 894HIGHWAY46NORTH | SHERIDAN  AR  72150 | | | | |
| Common | 538 | FMT CO CUST IRA ROLLOVER | FBO LAURA A RAYBIN | 18560 CALLENS CIR | FOUNTAIN VLY     CA 92708-6600 | | | |
| Common | 535 | SCOTTRADE INC CUST FBO | RICK FILLMON ROTH IRA | 865 SAGRIMORE CIR | LAFAYETTE     CO 80026 | | | |
| Common | 535 | BRIAN C DOHERTY | 3532 CAMBRIDGE AVE | MAPLEWOOD     MO 63143 | DES MOINES     WA 98198 | | | |
| Common | 533 | SCOTTRADE INC CUST FBO | HI OK LEE IRA | 1115 S 274TH PL | DES MOINES     WA 98198 | | | |
| Common | 530 | PHILIP E CUTRIGHT TTEE | PHILIP E CUTRIGHT TRUST | U/A DTD 12/9/10 | 150 W MULBERRY ST | OLATHE     KS 66061 | | |
| Common | 530 | RISHAKAPIL P REDDY | IRA E*TRADE CUSTODIAN | 9430 59TH AVENUE | APT. 6C | ELMHURST NY  11373-5162 | | |
| Common | 527 | DAVID F. KOZUCHOWSKI | ROTH IRA E*TRADE CUSTODIAN | 17941 13 MILE RD | FRASER MI  48026-2499 | | | |
| Common | 527 | AHMED MOHAMMED BAGHDADY | 3268 HSIEN BN NOMER | UNIT NO.1 ALRAIA | MEDINA  822642312 | SAUDI ARABIA | | |
| Common | 525 | MICHAEL AUSTIN | RPS/105324/COVANTA ENERGY SAVING | 2744 LANTERN LN | AUDUBON PA 19403-2241 | | | |
| Common | 525 | LAI CHUN HOM | 104 COLONY RD | SEYMOUR     CT 06483 | | | | |
| Common | 525 | DAVID LAWRENCE NEIL CUST | MACKENZIE MARIE NEIL UNDER THE | UNIF TRANSFERS TO MINORS ACT | 7565 EAKER CT | BROWNSBURG     IN 46112 | | |
| Common | 525 | TOM WALACH | 2523 KENILWORTH AVE | BERWYN     IL 60402 | | | | |
| Common | 525 | FMT CO CUST IRA ROLLOVER | FBO DANA MICHELLE SMITH | 41 WOODLAWN AVE | FORT MITCHELL   KY 41017-2724 | | | |
| Common | 520 | RICHARD J PHOTINOS | SUSAN M PHOTINOS JT TEN TOD | SUBJECT TO STA TOD RULES | 5448 LEGEND CT | WELDON SPRING     MO 63304 | | |
| Common | 520 | LIVINGSTON ALEXANDER | EVELYN L ALEXANDER  JT TEN | 120 SCHOOL ST | BRADFORD     PA 16701 | | | |
| Common | 520 | KEN W MORRIS | 531 ELLIS WAY | GOLDEN CO  80401-5239 | | | | |
| Common | 520 | JOSEPH J RINDOSH | 5377 TUSCAWILLA DR | WEEKI WACHEE    FL 34607-1445 | | | | |
| Common | 520 | JOAN DEMM IRA | TD AMERITRADE CLEARING CUSTODIAN | 12 LOUNSBURY RD | CROTON ON HUDSON  NY 105202009 | | | |
| Common | 518 | MICHELLE NGUYEN | 12323 26TH PLACE WEST | EVERETT  WA 98204 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 515 | LAWRENCE J GRIMM & | TIWANI GRIMM | 226 TIWANI RIDGE ROAD | MIDDLESBORO KY  40965-8894 | | | |
| Common | 515 | KEVIN YODER & | ABBY N YODER | 176 N BIRDIE LANE | MONTGOMERY IN  47558-5546 | | | |
| Common | 512 | SCOTTRADE INC CUST FBO | RANDAL F HAMBLEN ROTH IRA | 2261 NE 41ST ST | OCALA        FL 34479 | | | |
| Common | 510 | SCOTTRADE INC CUST FBO | XUAN CHEN ROTH IRA | 9646 CONEY ISLAND CIR | ELK GROVE       CA 95758 | | | |
| Common | 510 | SHIU HAR CHOI | 50 STANWOOD RD | NEW HYDE PARK     NY 11040 | | | | |
| Common | 510 | EDWARD D JONES & CO CUSTODIAN | FBO CARLA RAWSON      IRA | 23870 HARMONY LANE | RICHLAND CENTER WI  53581-6106 | | | |
| Common | 510 | JEFFREY E DUPLICKI ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 1060 HAMPSHIRE LN | WINDSOR CA  954928535 | | | |
| Common | 510 | YSABEL E MERCEDES | 10684 CHINON CIRCLE | SAN DIEGO CA  92126-2554 | | | | |
| Common | 510 | IRA FBO RANDALL R MURPHY | PERSHING LLC AS CUSTODIAN | 785 W WOODMEADE CT SE | ADA MI 49301-2384 | | | |
| Common | 507 | E BARCLAY DOYLE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2712 COBBLESTONE DRIVE | GRAPEVINE TX        76051 | | |
| Common | 505 | FMT CO CUST IRA ROLLOVER | FBO ANTHONY THEISEN | 931 S BAIRD STREET | GREEN BAY       WI 54301-3317 | | | |
| Common | 505 | RENEE DAY | 7701 W SAINT JOHN RD APT 2202 | GLENDALE       AZ 85308 | | | | |
| Common | 502 | SYED SHADMAN HOSSAIN | 1309 SUMMERFIELD DR | HERNDON       VA 20170-3913 | | | | |
| Common | 502 | MICHAEL ALTON NELSON | 20211 MEADOWOOD PL | OREGON CITY OR       97045 | | | | |
| Common | 501 | DONNIE R BURTON | 4858 OLD HWY 63 | SPEEDWELL TN  37870-7706 | | | | |
| Common | 500 | KENNETH R HOSKINS | 88 LYNN LANE | LONDON KY  40741-6082 | | | | |
| Common | 500 | EDWARD D JONES & CO CUSTODIAN | FBO JOHN R KIDD      IRA | 24 APPLEWOOD DR | SHENANDOAH IA  51601-2701 | | | |
| Common | 500 | EDWARD D JONES & CO CUSTODIAN | FBO JULIUS A FORNERIS   IRA | 5501 CHESHIRE DRIVE UNIT 101 | FORT MYERS FL  33912-0216 | | | |
| Common | 500 | EDWARD D JONES & CO CUSTODIAN | FBO KELLY G DORTCH    IRA | PO BOX 1953 | MIDDLEBURG FL  32050 | | | |
| Common | 500 | ROBERT GENE CLINE & | DONNA MILLIGAN CLINE | 2333 NORTHERN OAK DRIVE | BRASELTON GA  30517-6069 | | | |
| Common | 500 | ARYA PRADANA SETIADHARMA | BUKIT GOLF UTAMA PB 7 | PONDOK INDAH  JAKARTA | 12310 INDONESIA | | | |
| Common | 500 | KAREN J BARRY IRA | JPMCC CUST. | 111 BELLE MEADE PLACE | SAN RAMON CA  94583-3812 | | | |
| Common | 500 | ELIZABETH LEE SIMPLE IRA | JPMCC CUST. | 2414 NOTTINGHAM DR | FALLS CHURCH VA  22043-3126 | | | |
| Common | 500 | IMRAN BAKSH & | SUNITA BAKSH JTWROS | 212-15 RICHLAND AVENUE | BAYSIDE NY  11364-3546 | | | |
| Common | 500 | MARK SANEL | 1725 YORK AVENUE | APT 7E | NEW YORK NY  10128-7809 | | | |
| Common | 500 | JPMORGAN CHASE BANK  N.A. TTEE | CISCO SYSTEMS INC. 401(K) PLAN | FBO JON C STUDHAM | 205 PARK AVE | APT 6 | HOBOKEN NJ  07030-3787 | |
| Common | 500 | VAN MORRIS | 1104 34TH STREET | TELL CITY IN  47586-2694 | | | | |
| Common | 500 | MR DIMITRIOS SITARAS | MR JAMES D SITARAS JR | 700 AVONDALE RD #6H | WALLINGFORD PA  19086-6662 | | | |
| Common | 500 | MARY C JOHNSON TOD | 833 S 121 STREET | OMAHA NE  68154-3011 | | | | |
| Common | 500 | PETER J COFRANCISCO | 1 JORDAN COURT | FARMINGDALE NJ 07727-3767 | | | | |
| Common | 500 | JOHN R MCMILLAN | KAREN MCMILLAN JTWROS | PO BOX 148 | SEAVIEW WA  98644-0148 | | | |
| Common | 500 | STUART PALEY TR DTD 10/14/92 | JEROME PALEY TTEE | 36 OLD AMITY RD | NEW HAVEN CT  06524-3418 | | | |
| Common | 500 | VICKI LYNN BROWN | 1201 NORTH PIERCE APT 60 | LITTLE ROCK AR  72207-5221 | | | | |
| Common | 500 | WENDY BUNISKI | 4915 LOWER MACUNGIE RD | MACUNGIE PA 18062-9715 | | | | |
| Common | 500 | BENJAMIN CLYDE EBY | 617 TEN HILLS ST | GAYS MILLS WI  54631-8325 | | | | |
| Common | 500 | DIANA PARIS | 370 BROKEN PAR DR | LAS VEGAS NV  89148-5211 | | | | |
| Common | 500 | SARA CHEN | 365 COUNTRY LANE | YORKVILLE IL  60560-9790 | | | | |
| Common | 500 | ARTHUR VANDERPOHL | 5090 WESSELMAN WOODS DR | CLEVES OH  45002-9496 | | | | |
| Common | 500 | JIN YANG | 1618 JENKINSON DR. | CONCORD CA  94520-4217 | | | | |
| Common | 500 | RONG LAO | TINING SU  JTWORS | 8 CRICKET LANE | SIMSBURY CT  06070-3006 | | | |
| Common | 500 | EDWARD D JONES & CO CUSTODIAN | FBO RONALD DALE AUSTIN RTH | 2836 W SPENCER DR | TERRE HAUTE IN  47802-8944 | | | |
| Common | 500 | JHAN M KOCHER & | DOUGLAS P KOCHER | 103 MEADOWLARK | VINCENNES IN  47591-3713 | | | |
| Common | 500 | RONALD G KINGERY & | SHARON K KINGERY | 1241 CO RD 800 E | CARMI IL  62821-4803 | | | |
| Common | 500 | WALTER LINING & | JEANNETTE A LINING JT TEN | 12322 E 27TH AVE | SPOKANE VALLEY  WA  99216-0229 | | | |
| Common | 500 | JAMES D PAPE | 1801 FRANKLIN ST | BELLEVUE NE  68005-3455 | | | | |
| Common | 500 | JOHN R TORTORELLI | CMR 480  BOX 2456 | APO  AE  09128 | | | | |
| Common | 500 | JOHN A MALLORY | 4550 WARWICK BLVD | APT 813 | KANSAS CITY  MO  64111-1184 | | | |
| Common | 500 | BUELL MANUFACTURING COMPANY | ATTN  GARY A BUELL | 8125 47TH ST | LYONS  IL  60534-1835 | | | |
| Common | 500 | MICHAEL. A BENEDICTUS ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 8800 S HARLEM LOT 1210 | BRIDGEVIEW IL  60455 | | | |
| Common | 500 | BRENDA A SAVINO & | MICHAEL J SAVINO JT TEN | 111 ELM AVE | SECOND FLOOR | HACKENSACK  NJ  07601 | | |
| Common | 500 | WILLIAM E BEST JR & | SHERILYN Y BEST | JT TEN | 18122 BAL HARBOUR DR | HOUSTON TX  77058-4310 | | |
| Common | 500 | BRYN Y JENSEN | 254 DIAMSON CT | RIDGEWAY  VA  24148 | | | | |
| Common | 500 | ERNEST Y GONZAGA | 6800 SANTIAGO AVE | FORT WORTH TX  76133 | | | | |
| Common | 500 | ROBERT E PHILLIPS | 390 HUNT DR | SAVANNAH GA  31406 | | | | |
| Common | 500 | ALBERT H CHENG | 3031 DANIEL DR | BLOOMINGTON IN  47401-4391 | | | | |
| Common | 500 | WILLIAM HOTZ & | NANCY HOTZ JT TEN | 8598 450TH LANE | RUSHVILLE  NE  69360 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 500 | DASHRATH R PATEL & | HANSABEN D PATEL JT TEN | 927 MAPLE AVE | PISCATAWAY NJ 08854-3217 | | | |
| Common | 500 | BINKI KUMAR | 272 PINE ACRE BLVD | DIX HILLS NY 117468501 | | | | |
| Common | 500 | MERCER TRUST COMPANY TR | ARCH COAL THRIFT INC FBO STEVE C BRO | P O BOX 234 | 83 PERRY ROAD | CUMBERLAND KY 40 | | |
| Common | 500 | THOMAS SAMUEL ADAMS | 2222 SHENANDOAH DRIVE | BIG STONE GAP VA 242194209 | | | | |
| Common | 500 | JESSE S COOK SR ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | P.O. BOX293 | MCROBERTS KY 41835 | | | |
| Common | 500 | EDWARD A GRABARSKI SR & REGINA | GRABARSKI JT TEN | 1271 PINE HILL DR | ANNAPOLIS MD 214095213 | | | |
| Common | 500 | PENNY LEE CARLSON | 415 COKESBURY RD | ANNANDALE NJ 088012013 | | | | |
| Common | 500 | VINCENT J AGOGLIA | 32 HAMILTON ST | ROCKVILLE CENTRE NY 115702034 | | | | |
| Common | 500 | FORREST L WHALEY & MARGARET WHALEY | JT TEN | 2005 N REID HOOKER | EADS TN 380287950 | | | |
| Common | 500 | CARL FORGEY & JUDY FORGEY TEN ENT | PO BOX 997 | PETERSBURG AK 998330997 | | | | |
| Common | 500 | COLIN MEHIGAN | 5 NORMANDY RD | MARLTON NJ 08053-5525 | | | | |
| Common | 500 | JOHN WAGNER SEP IRA TD AMERITRADE | CLEARING CUSTODIAN | 1940 DESERT GOLD PL | BRENTWOOD CA 94513-6452 | | | |
| Common | 500 | CARL S CHANG | 5672 SULTANA AVE | TEMPLE CITY CA 917802327 | | | | |
| Common | 500 | CHAKRAPANI KONDA | 11524 TIVOLI LN | SAINT LOUIS MO 63146-3500 | | | | |
| Common | 500 | HIMANSHU CHHABRA | 175 ARTHUR ST | FRAMINGHAM MA 01702-8158 | | | | |
| Common | 500 | AMY E WICKER | 1420 ROWANTREE DR | DOVER FL 33527 | | | | |
| Common | 500 | CLINTON J BAUER TR FBO | CLINTON J BAUER REVOCABLE TRUST | UA MAY 22 2007 | 212 CEYMARIE CIRCLE | WICHITA KS 672092104 | | |
| Common | 500 | DAVID A ALLMAN ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 3378 FORK RD | GAINESVILLE GA 305061446 | | | |
| Common | 500 | WINSTON D YUR ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 4598 ARCTIC FOX RD NW | ROCHESTER MN 55901-3914 | UNITED STATES | | |
| Common | 500 | JAMES T VO | 1311 FLICKINGER AVE | SAN JOSE CA 95131 | | | | |
| Common | 500 | GREGORY LOWELL VICARS | PO BOX 3893 | KINGSPORT TN 37664 | | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | EDUARDO CALICO VIEGAS IRA | 920 CAPITAL VIEW ST | GARNER NC 27529 | | | |
| Common | 500 | R C & N H CORPORATION | RAHIM CHOUDRY PRES | 42-22 KETCHAM ST #15F | ELMHURST NY 11373 | | | |
| Common | 500 | YI WANG ZHUO | 21 SCHIRIPO WAY | DRACUT MA 01826 | | | | |
| Common | 500 | CONNIE WU | 23615 VIA RANCHO DR | DIAMOND BAR CA 91765 | | | | |
| Common | 500 | THOMAS J WRIGHT | 145 BIRANDAN TAMIO S CLARK PAR | DEDEDO GU 96929 | | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | GUO MING XU IRA | 331 E 29TH ST APT 9G | NEW YORK NY 10016 | | | |
| Common | 500 | RICHARD WONG | 8633 16TH AVE | BROOKLYN NY 11214 | | | | |
| Common | 500 | DAVID A WOODS TOD | SUBJECT TO STA TOD RULES | 609 WHITECHAPEL DR | VIRGINIA BEACH VA 23455 | | | |
| Common | 500 | JAMES O WOODS III | 5002 HORIZON LOOP | CHEYENNE WY 82009 | | | | |
| Common | 500 | ROBERT ZURAD TTEE | JOAN ZURAD TTEE | ZURAD FAMILY TRUST | U/A DTD 4/15/92 | 9501 DOGWOOD DR | MUNSTER IN 46321 | |
| Common | 500 | SCOTTRADE INC CUST FBO | ROBERT S ZURAD SEP IRA | 9501 DOGWOOD DR | MUNSTER IN 46321 | | | |
| Common | 500 | ZHI CHENG LIANG | 1168 PARK PACIFICA AVE | PACIFICA CA 94044 | | | | |
| Common | 500 | FRANK E SCUDDER | 143 PEARY CT UNIT B | KEY WEST FL 33040 | | | | |
| Common | 500 | TISHA E JEPSON | 3732 MANOR RD APT 4 | CHEVY CHASE MD 20815 | | | | |
| Common | 500 | USAA FED SVGS BNK C/F SDIRA R/O | ASHLEY B HUNT | 3742 FREEHILL LN | FAIRFAX VA 22033 | | | |
| Common | 500 | CHRIS P DUNNE | 6320 PALOMINO DR | PLANO TX 75024 | | | | |
| Common | 500 | MITCHELL V WILSON | 1860 BOONES CAVE RD | LEXINGTON NC 27295-9424 | | | | |
| Common | 500 | U.S. BANK  N.A.  IRA CUSTODIAN FOR | DAVID ENGELHARDT | SEP IRA | 2854 TURPIN WOODS COURT | CINCINNATI OH 45244 | | |
| Common | 500 | WALTER BAZARSKY & | PAMELA BAZARSKY JT/WROS | 3388 SAGE RD UNIT 301 | HOUSTON TX 77056-7239 | | | |
| Common | 500 | PHILLIP N MOORE SEP IRA | RAYMOND JAMES & ASSOC INC CSDN | PO BOX 306 | LUVERNE AL 36049-0306 | | | |
| Common | 500 | DELAWARE CHARTER GUARANTEE & TRUST T | FBO: CHARLES M BRATTON ROTH IRA | 1300 BRATTON | GATESVILLE TX 76528 | | | |
| Common | 500 | ROY KIN-FAI CHAN | PO BOX 31388 | CINCINNATI OH 45231 | | | | |
| Common | 500 | ROBERT G GEPFERT & | CAROL D GEPFERT JT/WROS | 1064 BAYVIEW DR | COLDWATER MI 49036-8021 | | | |
| Common | 500 | RICHARD MECHAM IRA | RAYMOND JAMES & ASSOC INC CSDN | 1451 CREEKSIDE DR APT 2091 | WALNUT CREEK CA 94596-5649 | | | |
| Common | 500 | SAMUEL W SMITH IRA | RAYMOND JAMES & ASSOC INC CSDN | 450 E RICHARDSON DR | MOBILE AL 36606-4908 | | | |
| Common | 500 | JOHN GARCILLE IRA | RAYMOND JAMES & ASSOC INC CSDN | 3252 HOKE CT | LOGANVILLE GA 30052-4052 | | | |
| Common | 500 | JOHNNY DAVIS IRA | RAYMOND JAMES & ASSOC INC CSDN | 4247 KING SPRINGS RD SE | SMYRNA GA 30082-4212 | | | |
| Common | 500 | PHILLIP W MILTON IRA | RAYMOND JAMES & ASSOC INC CSDN | PO BOX 476 | CENTER POINT TX 78010-0476 | | | |
| Common | 500 | MICHAEL A ALBERT TEUTSCH | ROSE K TEUTSCH JT TEN TOD | SUBJECT TO STA TOD RULES | 822 ALMASY DR | CAMPBELL OH 44405 | | |
| Common | 500 | ASHLEY N TANNER | 62 EMERALD RIDGE COVE | JACKSON TN 38305 | | | | |
| Common | 500 | JULIA J TANG TOD | SUBJECT TO STA TOD RULES | 4019 VILLA GROVE DR | DALLAS TX 75287 | | | |
| Common | 500 | CHUN WAI TAM | 6445 WOODBINE ST | RIDGEWOOD NY 11385 | | | | |
| Common | 500 | WILLIE TIA | 1902 BUCCANEER DR | SARASOTA FL 34231 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 500 | SHARON USINGER | GORDON WILLIAM LINDBERG JT TEN | 1428 COUNTY ROAD A | EDGERTON      WI 53534 | | | |
| Common | 500 | WILLIAM J STAKE | 129 MARTHY DR | GREENUP      KY 41144 | | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | MIKA SON ROLLOVER IRA | 834 FONT TER | SAN JOSE      CA 95126 | | | |
| Common | 500 | GERALD ROBERT SOUTER | CHRISTINE LYNN SOUTER JT TEN | 2652 VICKERY CV | LELAND      NC 28451 | | | |
| Common | 500 | GEVENE C SPRECACENERE | PO BOX 385 | GIRARD      OH 44420 | | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | GERALD J ROSNER IRA | 5408 OAK TREE DR | ARNOLD      MO 63010 | | | |
| Common | 500 | MICHAEL D RATLIFF | 2788 STONE COAL RD | PIKEVILLE      KY 41501 | | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | PATRICK R SACKETT ROTH IRA | 802 SCRUB OAK ST | SOUTH DAYTONA      FL 32119 | | | |
| Common | 500 | BYRON A RICHARDSON | ESTELLE M ENLOE JT TEN | PO BOX 66559 | SEATTLE      WA 98166 | | | |
| Common | 500 | RICHARD REGINELLI | 267 E 10TH ST APT 13 | NEW YORK      NY 10009 | | | | |
| Common | 500 | HARRY R SEYMOUR | 845 BURNHAM ST | EAST HARTFORD      CT 06108 | | | | |
| Common | 500 | MINESH T SHAH | 147 KENNEDY ST | ISELIN      NJ 08830 | | | | |
| Common | 500 | JIGNA HITESH SHAH | HITESH J SHAH JT TEN | 1072 CEASARS CT | MOUNT DORA      FL 32757 | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | RAYMOND J SEMASKA IRA | 12001 NW 24 ST | PLANTATION      FL 33323 | | | |
| Common | 500 | GEOFFREY SAUPE | 4242 HONDO PASS DR # 109-166 | EL PASO      TX 79904 | | | | |
| Common | 500 | SRINIVAS SANIKOMMU | SAILAJA DATLA JT TEN | 855 LAKE SHORE RD | GROSSE POINTE      MI 48236 | | | |
| Common | 500 | RICHARD C DODGE TOD | SUBJECT TO STA TOD RULES | 2997 KALMIA CT | SWEET HOME      OR 97386 | | | |
| Common | 500 | AARON DIAZ | PO BOX 2327 | BOCA GRANDE      FL 33921 | | | | |
| Common | 500 | ANTHONY DIGIACOMO TOD | SUBJECT TO STA TOD RULES | 3036 GUILDFORD B | BOCA RATON      FL 33434 | | | |
| Common | 500 | PAUL DUNCAN | 1701 NORTHFIELD SQ APT B | NORTHFIELD      IL 60093 | | | | |
| Common | 500 | WILLIAM F DOUGHERTY III TOD | SUBJECT TO STA TOD RULES | 313 VILLAGE WALK | EXTON      PA 19341 | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | JAN L EIDSNESS IRA | 9803 CARR CIR | BROOMFIELD      CO 80021 | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | CRAIG BRIAN ELLIOTT ROLLOVER I | PO BOX 483 | HORSESHOE BEND      ID 83629 | | | |
| Common | 500 | DAVID C O'KEEFE JR | LORRAINE O'KEEFE TEN ENT | 2120 HERON LAKE DR BLDG H UNIT | PUNTA GORDA      FL 33983 | | | |
| Common | 500 | DANTE DADDIO | 7400 MIRAMAR PKWY | MIRAMAR      FL 33023 | | | | |
| Common | 500 | JEFF CRITES | 2734 GRANITE CREEK DR | LEANDER      TX 78641 | | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | JILLIAN PAIGE CRABTREE COVERD | (DOYLE LUMPKINS  RESP INDIV) | 406 JANEWAY  LN | JACKSBORO      TN 37557 | | |
| Common | 500 | LANARD BUTLER | 12322 LANDSDOWNE DR | HOUSTON      TX 77035 | | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | JOE WES COGHILL IRA | 428 OLD BLOUNTS CREEK RD | CHOCOWINITY      NC 27817 | | | |
| Common | 500 | CLAY A SMITH TOD | SUBJECT TO STA TOD RULES | 250 MCDANIEL RD NW | MARIETTA      GA 30064 | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | CHUNYING DU ROLLOVER IRA | 5684 CHESTNUT RIDGE DR | CINCINNATI      OH 45230 | | | |
| Common | 500 | PATRICK CLANCY | KATHLEEN CLANCY JT TEN | 2786 GLEN ISLE CT | PLEASANTON      CA 94588 | | | |
| Common | 500 | GREGORY S HAHN TOD | SUBJECT TO STA TOD RULES | W5290 WANDAWEGA DR | ELKHORN      WI 53121 | | | |
| Common | 500 | LUKE T HAHN | 3111 W 22ND AVE APT 5 | DENVER      CO 80211 | | | | |
| Common | 500 | MICHAEL HALSTEAD | 407 S MAIN ST | ELGIN      ND 58533 | | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | ALAN H GREEN IRA | 325 N PLUM ST | GERMANTOWN      OH 45327 | | | |
| Common | 500 | ANDREW JAMES GOLDBERG | 10 OVERLOOK WAY | LAWRENCEVILLE      NJ 08648 | | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | AIMEE L GIES IRA | 808 MARTIN AVE | HUDSON      WI 54016 | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | BRENT S GILLOTT ROTH IRA | 1906 SHADY LN | BEAVERCREEK      OH 45432 | | | |
| Common | 500 | JOHN J FLAHERTY | 7701 E 83RD AVE | COMMERCE CITY      CO 80022 | | | | |
| Common | 500 | CANUTE ROMULUS FERNANDES | 3401 E BAYSHORE RD SPC F5 | REDWOOD CITY      CA 94063 | | | | |
| Common | 500 | RAPAN UPRETI | 1494 CLEMSON CT | EAGAN      MN 55122 | | | | |
| Common | 500 | EDWARD R FRIEDENFELS | MARJORIE A FRIEDENFELS JT TEN | 6910 W FOLSOM ST | EAU CLAIRE      WI 54703 | | | |
| Common | 500 | JAMES KEITH FOWLER CUST | JAMES WARD FOWLER UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 3110 LADY MARIAN LN | MIDLOTHIAN      VA 23113 | | |
| Common | 500 | YONG SONG CHEN | ZHEN HAN JT TEN | 339 RIMROCK LN | HERCULES      CA 94547 | | | |
| Common | 500 | WAI YING CHIU YIP | WOON M YIP JT TEN | SUBJECT TO STA TOD RULES | 128 FISHERS SHORE RD | COLUMBIA      SC 29223 | | |
| Common | 500 | ROBERTO CHAN | 4001 S DECATUR BLVD # 37-110 | LAS VEGAS      NV 89103 | | | | |
| Common | 500 | JOSEPH H CASEY JR | JOSE H CASEY III JT TEN | 3773 BAYBRIDGE LN | DUBLIN      OH 43016 | | | |
| Common | 500 | CASCADE SYSTEMS INC | FENG GAO PRES | PO BOX 20533 | HUNTINGTON STATION  NY 11746 | | | |
| Common | 500 | CHUN CHEUNG LAM | 859 GILCHRIST DR APT #4 | SAN JOSE      CA 95133 | | | | |
| Common | 500 | LARRY D BOCKELIE | 9736 15TH AVE NE | SEATTLE      WA 98115 | | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | MARGARET J BROOKS COVERDELL ES | (JOHN F BROOKS  RESP INDIV) | 1319 MOORE HOUSE RD | YORKTOWN      VA 23690 | | |
| Common | 500 | JEAN C BELHOMME | MEUREEN-DANIEL BELHOMME JT TEN | 18061 STRATFORD GRANDE ST | ORLANDO      FL 32820 | | | |
| Common | 500 | CHRISTOPHER LEE BENNETT | 950 E 86TH ST APT 305 | CHICAGO      IL 60619 | | | | |
| Common | 500 | TIMOTHY DRAKE BLANCH TOD | SUBJECT TO STA TOD RULES | 13660 SW 100TH AVE | MIAMI      FL 33176 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 500 | GEORGE F BESEMER | PAMELA J BESEMER JT TEN TOD | SUBJECT TO STA TOD RULES | 136 SW CABANA POINT CIR | STUART          FL 34994 | | |
| Common | 500 | LIONEL W BEDSOLE | LORENA M BEDSOLE TEN ENT | 31790 BRINN RD | SAINT HELENS        OR 97051 | | | |
| Common | 500 | REGINA BELLAVIA TOD | SUBJECT TO STA TOD RULES | 97 MASON TER APT 1 | BROOKLINE        MA 02446 | | | |
| Common | 500 | CHARLES LIGON ALLEN JR | 5036 S LINKS CIR | SUFFOLK        VA 23435 | | | | |
| Common | 500 | JOSEPH MANUAL ALONZO | 3053 MERCEDES LN | JEFFERSON CITY        MO 65109 | | | | |
| Common | 500 | KYUNG MOOK AN | 23404 CLEARPOOL PL | HARBOR CITY        CA 90710 | | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | JAMES L ADAMS ROTH IRA | 2200 WESTCHESTER ROAD | MADISON        WI 53711 | | | |
| Common | 500 | XIAOJIN LI | 506 PHEASANT RUN | MONMOUTH JUNCTION   NJ 08852 | | | | |
| Common | 500 | BETTY WITTY | PO BOX 278991 | MIRAMAR        FL 33027 | | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | THURSTON ATCHLEY SIMPLE IRA | 3018 CUMMINGS HWY STE F | CHATTANOGA        TN 37419 | | | |
| Common | 500 | JAMES BRYAN BARZANO | 5213 N LAKE ST | MCHENRY        IL 60050 | | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | JAMES R BATHE ROLLOVER IRA | 257 E GOVERNOR PL | SAINT CHARLES        MO 63301 | | | |
| Common | 500 | ANTHONY P SMITH & | BARBARA W SMITH JTWROS | 3617 SEMINARY AVE | RICHMOND VA  23227-4524 | | | |
| Common | 500 | CHAIM ZITRON TTEE | E G 2006 TRUST | U/A DTD 6/6/06 | 1516 E 35TH ST | BROOKLYN        NY 11234 | | |
| Common | 500 | DONALD L NELSON | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 12797 WOODGROVE DR | HUNTLEY IL  60142-7648 | | |
| Common | 500 | PAUL A MCKEAN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 16247 ON PAR BLVD | FORT MYERS FL  33908-2832 | | |
| Common | 500 | SHAWN G COEN AND | DEBORAH G COEN JTTEN | 2410 BELFORD DRIVE | WILMINGTON DE  19808 | | | |
| Common | 500 | ANTOINETTE B CAMMISANO | & MARIANN R CAMMISANO JTWROS | 1500 NE 50TH TERR | KANSAS CITY MO 64118 | | | |
| Common | 500 | PTC CUST ROLLOVER IRA FBO | ERIC J KIM | 1295 16TH STREET | FORT LEE NJ  07024 | | | |
| Common | 500 | IAN CLOUD | CASSIE CLOUD | JT TEN/WROS | 50 PATTI LYNN LANE | HOUSTON TX  77024-7120 | | |
| Common | 500 | KEVIN O'MALLEY | SPECIAL ACCOUNT | 1071 S CRESCENT HEIGHTS BLVD | LOS ANGELES CA  90035-2632 | | | |
| Common | 500 | GABOR PHANEUF | LINDA PHANEUF TEN ENT | 48 MOTYKA ST | LUDLOW        MA 01056 | | | |
| Common | 500 | RALPH A PICA TTEE | JANE M PICA TTEE | PICA LIV TRUST | U/A DTD 04/12/74 | 8 FRANCISCAN RIDGE | PORTOLA VALLEY        CA 94028 | |
| Common | 500 | WILLIAM C PIATT TOD | SHELBY R PIATT SUBJECT TO | STA TOD RULES | 585 CROSSROADS CHURCH RD | CAMDEN        TN 38320 | | |
| Common | 500 | SCOTTRADE INC CUST FBO | GEORGE E PERKINS SEP IRA | 2917 RUTHERFORD DR | URBANA        IL 61802 | | | |
| Common | 500 | JERALD M PETERSON | BARBARA R PETERSON JT TEN | 18621 186TH AVE NE | WOODINVILLE        WA 98072 | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | GEORGE J PAUCKNER IRA | 18003 N COUNTY ROAD 600 E | DALE        IN 47523 | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | MICHELE H RAINFORD ROLLOVER IR | 2610 WILLOW DR | WEST LAFAYETTE        IN 47906 | | | |
| Common | 500 | ELLAPPAN RADHAKRISHNAN | SARATHA RADHAKRISHNAN JT TEN | 234-03 HILLSIDE AVE | BELLEROSE        NY 11427 | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | BACH TUYET T NGHIEM  ROTH IRA | 12245 EBERLE PL | CERRITOS        CA 90703 | | | |
| Common | 500 | CHUN CHING WU | 12028 SE 37TH PL | BELLEVUE        WA 98006 | | | | |
| Common | 500 | OLGA L ORTIZ | JOSE A GARCIA JT TEN | 101 EDMAN ST | WARWICK        RI 02886 | | | |
| Common | 500 | CHARLES A OKEBALAMA | EZIOMA A OKEBALAMA JT TEN | PO BOX 21 | NORCROSS        GA 30071 | | | |
| Common | 500 | RICHARD S ONEILL | 2310 DAUPHIN ST | MOBILE        AL 36606 | | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | CHARLTON GREGORY PADGETT  ROLL | 1448 AYLESBURY DR | EVANS        GA 30809 | | | |
| Common | 500 | MICHAEL A PALLADINO | SUBJECT TO STA TOD RULES | 4523 ROCKWOOD DR | WAXHAW        NC 28173 | | | |
| Common | 500 | IREN MIKO | 8640 WOODBRIAR DR | SARASOTA        FL 34238 | | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | MAX S SELIT IRA | 1773 E 12TH ST APT 3D | BROOKLYN        NY 11229 | | | |
| Common | 500 | JAMES MITCHELL | PATRICIA G MITCHELL JT TEN | 1401 S MCCALL RD UNIT 107B | ENGLEWOOD        FL 34223 | | | |
| Common | 500 | CHARLES R MUELLER | KAREN S MUELLER JT TEN | 5584 CORNERSTONE CT | SMITHTON        IL 62285 | | | |
| Common | 500 | SURAIYA MUSICK TTEE | SURAIYA MUSICK REVOCABLE LIVIN | U/A DTD 10/3/2013 | 1650 SW 23RD AVE | FORT LAUDERDALE        FL 33312 | | |
| Common | 500 | JACK ALLEN NAMIE TTEE | SHARON PATRICIA NAMIE TTEE | NAMIE FAMILY LIV TRUST | U/A DTD 12/5/03 | 5529 E HOLMES AVE | MESA        AZ 85206 | |
| Common | 500 | SCOTTRADE INC CUST FBO | JOSEPH NAPOLI ROTH IRA | 103 PINEWOOD AVE | CENTRAL ISLIP        NY 11722 | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | JACK NAPOLI ROTH IRA | 103 PINEWOOD AVE | CENTRAL ISLIP        NY 11722 | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | JULES JOHN MAGDA ROTH IRA | 1412 MICHIGAN AVE | SALT LAKE CITY        UT 84105 | | | |
| Common | 500 | STEVEN MEEKS | 416 NW 18TH ST | HOMESTEAD        FL 33030 | | | | |
| Common | 500 | ANTHONY W MALLE | KATHIE A MALLE JT TEN | 6161 ARBOR GREEN DR | SAINT LOUIS        MO 63129 | | | |
| Common | 500 | HENRY MARSHALL TOD | SUBJECT TO STA TOD RULES | 1139 DUNCAN DR | WINTER SPRINGS        FL 32708 | | | |
| Common | 500 | GREGORY T MCCABE | TOM A MCCABE JT TEN | 105 BLUE JAY PL | PORT ANGELES        WA 98362 | | | |
| Common | 500 | PAMELA J HOFFMAN | JAMES C HOFFMAN JT TEN | 8716 PRAIRIE TRL | AVON        IN 46123 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 500 | SCOTTRADE INC CUST FBO | YEE F HSU IRA | 103 SAN MIGUEL CT | SAN PABLO          CA 94806 | | | |
| Common | 500 | THOMAS ALLEN HOWARD JR | 2828 BOMBRIDGE CT | ANN ARBOR          MI 48104 | | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | QUANG HO ROLLOVER IRA | 3088 WETMORE DR | SAN JOSE          CA 95148 | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | BETHEL M HARPER ROTH IRA | 503 RIVER TRACE CV | MARION          AR 72364 | | | |
| Common | 500 | YOUNG SOO HAN | IN SOOK HAN JT TEN TOD | SUBJECT TO STA TOD RULES | 409 WILLARDS WAY | YORKTOWN          VA 23693 | | |
| Common | 500 | IL KANG | 4504 AUSTIN HILLS DR | SUWANEE          GA 30024 | | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | JOHN HURLEY SEP IRA | 3341 N 900    E | CASTLEFORD          ID 83321 | | | |
| Common | 500 | PAUL D JACOBS | 3013 N HALIFAX AVE APT B34 | DAYTONA BEACH          FL 32118 | | | | |
| Common | 500 | DANILO C JUSTO | CRISTINA S JUSTO TEN ENT | 6942 KATHERINE AVE | VAN NUYS          CA 91405 | | | |
| Common | 500 | SARASWATI JOSHI | 1216 LAKE SHORE DR | LISLE          IL 60532 | | | | |
| Common | 500 | ANDREW JOHNSON | 2707 N FITZHUGH AVE APT 1241 | DALLAS          TX 75204 | | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | LAURA ANNE MCLAUGHLIN IRA | 33 CEDAR ST | E MILLINOCKET          ME 04430 | | | |
| Common | 500 | HSIAO LIN LEE | WEI HONG ZHANG JT TEN | 34204 CHAMBERLAIN TER | FREMONT          CA 94555 | | | |
| Common | 500 | RICHARD T LEDFORD | 3923 MANTELL AVE | CINCINNATI          OH 45236 | | | | |
| Common | 500 | XIN DA LI | 1869 QUIMBY RD | SAN JOSE          CA 95122 | | | | |
| Common | 500 | MENGDI LE | 13514 BLUE LACE TRL | SAN DIEGO          CA 92130 | | | | |
| Common | 500 | BYRON R LAW TTEE | DONNA M LAW TTEE | BYRON R LAW AND DONNA M LAW RE | U/A DTD 2/22/06 | 737 LOWER RD | SOUDERTON          PA 18964 | |
| Common | 500 | SCOTTRADE INC CUST FBO | MATHEW D LUMPKINS COVERDELL ES | (DOYLE LUMPKINS  RESP INDIV) | 406 JANE WAY LN | JACKSBORO          TN 37757 | | |
| Common | 500 | COLIN LUO | 937 LAKI RD | HONOLULU          HI 96817 | | | | |
| Common | 500 | DENNIS LUX | CATHERINE LUX JT TEN | 2475 NEWARK CIR | COLLEGE STA          TX 77845 | | | |
| Common | 500 | EDWIN M LIVELY | PO BOX 1567 | BELLE GLADE          FL 33430 | | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | GILBERT LOMBARD JR IRA | 37 LOVERS LN | GUILFORD          CT 06437 | | | |
| Common | 500 | SCOTT RUSSELL LIBBY | PAMELA JOAN LIBBY  JT TEN | 14810 RAMBLEBROOK | HUMBLE          TX 77396 | | | |
| Common | 500 | DAVID R LIDREN | 5519 LARKIN ST | VENTURA          CA 93003 | | | | |
| Common | 500 | ROBERT LACH | 302 W 21ST ST STE 2 | SHIP BOTTOM          NJ 08008 | | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | ED J KUREK ROLLOVER IRA | 2743 TRIWAY LN | HOUSTON          TX 77043 | | | |
| Common | 500 | JAMES EDWARD GIUNTA | 4626 N WILDWOOD AVE | WHITEFISH BAY          WI 53211 | | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | HARRY E KOLKHORST IRA | 5007 AUGUSTA CIR | COLLEGE STATION          TX 77845 | | | |
| Common | 500 | PAUL DAVID KESTER TOD | SUBJECT TO STA TOD RULES | 34732 SUNFLOWER CT | COTTAGE GROVE          OR 97424 | | | |
| Common | 500 | JOHN C KING TTEE | LESLEY J KING TTEE | J&L KING FAMILY TRUST | U/A DTD 2/9/2011 | 916 RIVER MOUNTAIN DR | HENDERSON          NV 89015 | |
| Common | 500 | DAVID KELSEY | 73 SUMMERFIELD DR | ANNAPOLIS          MD 21403 | | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | DEBBIE IRENE KEISER ROLLOVER I | 274 W ACADEMY ST | HUGHESVILLE          PA 17737 | | | |
| Common | 500 | SCOTTRADE INC CUST FBO | KEITH KEIRSEY ROLLOVER IRA | 13127 E 79TH CT N | OWASSO          OK 74055 | | | |
| Common | 500 | KYLE SPARKS | 7901 N WESTBROOK DR | DUBUQUE          IA 52002-9551 | | | | |
| Common | 500 | GLADYS H GEISER | 15526 WESTERN RD | DALTON          OH 44618-9653 | | | | |
| Common | 500 | CHARLES A BORBERG | 12818 NE 2ND ST | BELLEVUE          WA 98005-3308 | | | | |
| Common | 500 | MARIANO DORADO | 900 W C ST APT 301 | LINCOLN          NE 68522-2801 | | | | |
| Common | 500 | EDWARD J MCCANN | KATHLEEN J MCCANN | 344 ARMITAGE AVE | NORTHLAKE          IL 60164-1801 | | | |
| Common | 500 | BRUCE J REA | JACQUELINE REA | 354 RIDGE RD | ALBANY          0793 | NEW ZEALAND | | |
| Common | 500 | SRILATA BAGCHI | PRADIP RAYCHAUDHURI | 144 WESLEY AVE | OAK PARK          IL 60302-2908 | | | |
| Common | 500 | FMT CO CUST IRA ROLLOVER | FBO ROBERT F KRAUTER | 22863 MANNING ST | FARMINGTON          MI 48336-3944 | | | |
| Common | 500 | ROBERT D MOHRBUTTER | BARBARA MARIE MOHRBUTTER | 63 WESTON ST | NUTLEY          NJ 07110-2845 | | | |
| Common | 500 | TUSHAR PRABHAKAR | 403 MAIN ST APT 715 | SAN FRANCISCO          CA 94105-2088 | | | | |
| Common | 500 | SHARAD DALAL | 49 ROXY AVE | EDISON          NJ 08820-1641 | | | | |
| Common | 500 | LEAH NUNBERG | CHAIM NUNBERG | 1780 E 29TH ST | BROOKLYN          NY 11229-2517 | | | |
| Common | 500 | RAJESH TANEJA | MONIKA TANEJA | 85 MEADOW RUN RD | BORDENTOWN          NJ 08505-4731 | | | |
| Common | 500 | WILLIAM E FOTHERGILL | 54 SOUTH ST | MEDFORD          MA 02155-4430 | | | | |
| Common | 500 | CURTIS L JONES | 1002 SILVER CREEK CT | MIDLOTHIAN          VA 23113-2854 | | | | |
| Common | 500 | FARZIN FARZANPAY | 11229 FALL RIVER CT | POTOMAC          MD 20854-2233 | | | | |
| Common | 500 | MICHAEL ANTHONY COCHRAN | 3710 DETROIT ST | COCOA          FL 32926-3809 | | | | |
| Common | 500 | DAVID H BUTLER | BRENDA M BUTLER | 45 KILMER DRIVE | URBANNA          VA 23175-2132 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 500 | MORRIS MOISES KRAVECAS | MELANIE DAWN KRAVECAS | PO BOX 119 | PLACIDA      FL 33946-0119 | | | |
| Common | 500 | GLENN C LEYDORF | JANET RUTH LEYDORF | 909 ECHO BAY CT | GAMBRILLS      MD 21054-1616 | | | |
| Common | 500 | PHILIP JACOBS | 1581 GANGL DRIVE | STOW      OH 44224-1303 | | | | |
| Common | 500 | JAMES E NEWSOME | PO BOX 5505 | LAKE JACKSON      TX 77566-1505 | | | | |
| Common | 500 | JOSE A MAPA | PO BOX 5005 | BERGENFIELD      NJ 07621-5005 | | | | |
| Common | 500 | ARBARA T LEWIS | 3949 WOODRUFF PARKWAY | BUFORD      GA 30519-0000 | | | | |
| Common | 500 | J MICHAEL HARRIS | 19 BUCKINGHAM ST | ROCHESTER      NY 14607-2211 | | | | |
| Common | 500 | IRENE LI | SHANGNAN SHUI | D 868  EST | FAO OF THE UNITED NATIONS | ROME      00153 | ITALY      10036 | |
| Common | 500 | MICHAEL R DE MARCO | 8057 NEW BRUNSWICK DR | WEST CHESTER      OH 45241-1357 | | | | |
| Common | 500 | YINGXUE LI | 2501 CEDAR TREE DR APT 2B | WILMINGTON      DE 19810-1443 | | | | |
| Common | 500 | PATRICIA ANN NORMAN TTEE | PATRICIA ANN NORMAN TRUST | U/A 8/24/10 | 4415 B DR S | BATTLE CREEK      MI 49015-9315 | | |
| Common | 500 | ALI REZA NASLE-SOHRAB | 912 THAYER AVE STE 300 | SILVER SPRING      MD 20910-5733 | | | | |
| Common | 500 | CHANNA R INDIRA MD | 3175 DELEVAN DR | SAGINAW      MI 48603-1706 | | | | |
| Common | 500 | FMTC CUSTODIAN - ROTH IRA | FBO JIANWEI CHEN | 613 QUINCY LN | WEXFORD      PA 15090-6835 | | | |
| Common | 500 | FMT CO CUST IRA | FBO SHERRY ROBIN WHITLEY | 799 REDWOOD AVE | ROCKPORT      TX 78382-5911 | | | |
| Common | 500 | FMT CO CUST IRA SEPP | FBO NARENDRANATH SURIA | 10164 VISTA DR | CUPERTINO      CA 95014-2223 | | | |
| Common | 500 | FMT CO CUST IRA | FBO HONG ZHENG LI | 46 MERLOT CT | MONROE      NJ 08831-5309 | | | |
| Common | 500 | FMT CO CUST IRA ROLLOVER | FBO NICOLA VECCHIARELLI | 300 BELL AVE | LODI      NJ 07644-3205 | | | |
| Common | 500 | FMT CO CUST IRA ROLLOVER | FBO RICHARD HENSLEY | 4313 AUTUMN LEAVES TRL SE | DECATUR      AL 35603-5338 | | | |
| Common | 500 | FMT CO CUST IRA ROLLOVER | FBO BACH TWYET NGHIEM | 12245 EBERLE PL | CERRITOS      CA 90703-7637 | | | |
| Common | 500 | FRANK BERNARD HARRISON | DEBORAH DARR HARRISON | 9629 BAINBRIDGE CT | MANASSAS      VA 20110-7005 | | | |
| Common | 500 | FMT CO CUST IRA | FBO MICHELLE G MCCALLISTER | 4224 STATESMEN DR | INDIANAPOLIS      IN 46250-4289 | | | |
| Common | 500 | FMT CO CUST IRA ROLLOVER | FBO JODY CERRA | 1312 SE 12TH ST | LEES SUMMIT      MO 64081-2906 | | | |
| Common | 500 | FMTC CUSTODIAN - ROTH IRA | FBO CHRISTOPHER G OLSON | 125 SOUTHRIDGE DR | MADISON      AL 35757-0000 | | | |
| Common | 500 | FMT CO CUST IRA ROLLOVER | FBO DOUG DEGROOT | 4500 PEAR RIDGE DR APT 5110 | DALLAS      TX 75287-5235 | | | |
| Common | 500 | FMT CO CUST IRA | FBO NINA MLAJO | PO BOX 76 | PALO ALTO      CA 94302-0076 | | | |
| Common | 500 | FMTC CUSTODIAN - ROTH IRA | FBO REBECCA J GROCHOWSKI | 5913 WATERFORD CT | SHAKOPEE      MN 55379-7082 | | | |
| Common | 500 | FMT CO CUST IRA ROLLOVER | FBO RONALD B NILAND | 520 BLACKHAWK CLUB DR | DANVILLE      CA 94506-4514 | | | |
| Common | 500 | FMT CO CUST IRA SEPP | FBO WAI K LEUNG | 722 OYSTER CREEK DR | SUGAR LAND      TX 77478-3820 | | | |
| Common | 500 | EMILY S BURGER | ANDREW L BURGER TTEE | EMILY S BURGER REVOCABLE TRUST | U/A 7/10/02 | 120 PEMBROKE DR | LAKE FOREST      IL 60045-3483 | |
| Common | 500 | SPRING GARDEN ASSOCIATES | A PARTNERSHIP | JAMES D SILVER  DANIEL WEISBERG | COLLATERAL ACCOUNT | 1321 MALVERN AVE | PITTSBURGH      PA 15217 | |
| Common | 500 | ALAN SCHWARTZ | 350 FARNHAM Q | DEERFIELD BCH      FL 33442-2948 | | | | |
| Common | 500 | FMT CO CUST IRA | FBO JANET LOUISE KOSTECKI | 5773 KENSINGTON LOOP | FORT MYERS      FL 33912-2044 | | | |
| Common | 500 | FMT CO CUST IRA ROLLOVER | FBO WILLIAM T COVEY | 19518 MEADOW ROSE CT | KINGWOOD      TX 77346-3322 | | | |
| Common | 500 | FMT CO CUST IRA ROLLOVER | FBO RONALD MOORE | 465 DOVER RD | MORRISTOWN      TN 37813-1021 | | | |
| Common | 500 | GARY LERNER | IZABELLA B LERNER | 34 BROOKBY RD | SCARSDALE      NY 10583-4513 | | | |
| Common | 500 | FMT CO CUST IRA ROLLOVER | FBO CLAY A SMITH | 250 MCDANIEL RD NW | MARIETTA      GA 30064-1826 | | | |
| Common | 500 | JOHN B WHATLEY | 703 DOGWOOD LANE | CAYCE      SC 29033 | | | | |
| Common | 500 | ANTON S UTZ | FRANCES M UTZ | 821 SUNSET DR | HARTFORD      WI 53027-2327 | | | |
| Common | 500 | CHARLES H HILSMANN | MARY E HILSMANN | 1002 WESTRIDGE DR | VENTURA      CA 93003-1440 | | | |
| Common | 500 | JOSEPHINE N HANSON | GLENN F HANSON | 3899 E 99TH CIR | THORNTON      CO 80229-2839 | | | |
| Common | 500 | BACH TWYET NGHIEM | 12245 EBERLE PL | CERRITOS      CA 90703-7637 | | | | |
| Common | 500 | KURT WILCOMES | NATALIE E WILCOMES | 802 FRANKLIN AVE | WESTFIELD      NJ 07090-2313 | | | |
| Common | 500 | RONALD MOORE | 465 DOVER RD | MORRISTOWN      TN 37813-1021 | | | | |
| Common | 500 | LAUREN MICHELLE DESANTIS | 11524 CITRA CIR APT 104 | WINDERMERE      FL 34786-5982 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 500 | GITA DALAL | 49 ROXY AVE | EDISON        NJ 08820-1641 | | | | |
| Common | 500 | BERYL DIANE HAYNES | 2036 SW 19TH AVE | BOYNTON BEACH    FL 33426-6511 | | | | |
| Common | 500 | MERLA M RICAFRANCA | 8 RESERVOIR AVE | DOVER        NJ 07801-4819 | | | | |
| Common | 500 | ROBERT PAUL PERKAUS IV | MICHAEL JOSEPH PERKAUS | 2743 N. WASHTENAW AVE. | UNIT A | CHICAGO        IL 60614-7280 | | |
| Common | 500 | SAMUEL WIESNER TTEE | RACHEL WIESNER TTEE | SRW FOUNDATION | U/A 11/12/07 | 1415 59TH ST | BROOKLYN        NY 11219-5017 | |
| Common | 500 | CHARLES A ANTON TRUST -1987 | UAD 07/28/87 | CHARLES A ANTON & TAMI D ANTON | TTEES AMD 05/06/08 | 5 OAKLAND CIRCLE | WINCHESTER MA 01890-3822 | |
| Common | 500 | BRYAN A SACCO CUSTODIAN | FBO AVA L SACCO | UTMA CA UNTIL AGE 21 | 12385 GRANDEE ROAD | SAN DIEGO CA 92128-2161 | | |
| Common | 500 | IRA FBO THOMAS R KOZENSKI | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1303 N HARBISON AVE | INDIANAPOLIS IN 46219-4125 | | |
| Common | 500 | IRA FBO LAUREN E OLIVER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 426 TARRANT ST | CENTRAL SC 29630-9128 | | |
| Common | 500 | FREDERICK C BOEHMER JR | 14227 COUNTRY CLUB CT | ASHLAND VA 23005-3144 | | | | |
| Common | 500 | WILLIAM F BARRETT | 1101 VERMONT AVE NW STE 800 | WASHINGTON DC 20005-6318 | | | | |
| Common | 500 | DANIEL T CRAWFORD | RPS/105324/COVANTA ENERGY SAVING | 291 SMITHBRIDGE ROAD | GLEN MILLS PA 19342-1451 | | | |
| Common | 500 | MICHAEL GOZICK | IRINA GOZICK JT TEN | 52 HENNING DR | FAIRFIELD NJ 07004-1747 | | | |
| Common | 500 | MARK AND JEFFREY TRUST | UAD 01/19/76 | ARTHUR A GREENBERG TTEE | 3771 MELODY ST | MUNDELEIN IL 60060-6013 | | |
| Common | 500 | CLAIR B MCEWEN | 47 HIGH ST | STONEBORO PA 16153-2437 | | | | |
| Common | 500 | GERALD BAKER | 5897 WHITE OAK ROAD | SANDSTON VA 23150-5214 | | | | |
| Common | 500 | IRA FBO THOMAS HANSBURY | PERSHING LLC AS CUSTODIAN | 18 DUPONT AVE | WHITE PLAINS NY 10605-3536 | | | |
| Common | 500 | MICHAEL J JENKOSKI | JOAN M JENKOSKI TEN COM | 1905 WOODLAND TER | BOUND BROOK NJ 08805-1450 | | | |
| Common | 500 | HARVEY S BUMBARGER | CINDY J BUMBARGER JTWROS | 1686 ALLPORT CUTOFF | MORRISDALE PA 16858-7607 | | | |
| Common | 500 | BILL BROCK | JEAN BROCK JT TEN | 1380 NORTH HIGHWAY 1223 | CORBIN KY 40701-4840 | | | |
| Common | 500 | TIAA-CREF TRUST COMPANY CUST | ROTH JAMES D BARNS | 13 CAMBRIA LN | BELLA VISTA AR 72715-1532 | | | |
| Common | 500 | LIFANG ZHUO | 3 KETTLE WAY | DRACUT MA  01826-2757 | | | | |
| Common | 500 | PAUL R BOGART | 8 TOWNE HILL LN | TOPSFIELD MA  01983-1408 | | | | |
| Common | 500 | TIMOTHY G MOHLING | 175 EAST DELAWARE PLACE | #6116 | CHICAGO IL  60611-1728 | | | |
| Common | 500 | HARRY GEORGE KALLAS & | STEPHANIE APHRODITE KALLAS J | 651 W. WASHINGTON | SUITE 304 | CHICAGO IL  60661-2137 | | |
| Common | 500 | TODD E DALZIEL | BEVERLY M DALZIEL JT TEN | 300 SAKAKAWA DRIVE | DEVILS LAKE ND 58301-9079 | | | |
| Common | 500 | MARK C DOMBROSKI & | GARY VAN NOSTRAND JTWROS | 1827 WASHINGTON VALLEY RD | MARTINSVILLE NJ 08836-2004 | | | |
| Common | 500 | DUANE HOEPER ENTERPRISE | PO BOX 244 | STEPHEN MN 56757-0244 | | | | |
| Common | 500 | JOHN R CARPENTER TTEE | FOR THE JEAN T CARPENTER LIVING | TRUST & JOHN R CARPENTER LIVING | TRUST DTD 11-3-95 | 14366 PEACEFUL GLEN GROVE | COLORADO SPGS CO 80921-2819 | |
| Common | 500 | SEP FBO THOMAS PERRY | PERSHING LLC AS CUSTODIAN | 3211 BRILL RD | INDIANAPOLIS IN 46227-1101 | | | |
| Common | 500 | DEREK L RUSHING TOD | TOD 02/09/2014 | PO BOX 156 | BRILLIANT AL 35548-0156 | | | |
| Common | 500 | ALPRENTICE A WOODS | 2740  CASEY ST. | SAN DIEGO CA 92139-3328 | | | | |
| Common | 500 | DALE E CONEN | 12985 E COUNTY ROAD 1350 N | EVANSTON IN 47531-8051 | | | | |
| Common | 500 | STATE STREET BK & TR TTEE | UPS RETIREMENT SAVINGS PL | FBO JOSHUA WAYNE GENTRY | 92 MARJORIE LN | RUCKERSVILLE        VA 22968 | | |
| Common | 500 | STATE STREET BK & TR TTEE | UPS RETIREMENT SAVINGS PL | FBO JAMES PATRICK DENYES | 2082 GREEN VILLAGE CV | HERNANDO        MS 38632 | | |
| Common | 500 | DEBORAH L KELLER REV TRUST | UAD 11/16/00 | DEBORAH L KELLER & | ROBERT H KELLER TTEES | 501 MUIRFIELD LN | RIVERWOODS IL 60015-3883 | |
| Common | 500 | IRA FBO MARIA MARZAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 46 CIRCLE DR | IRVINGTON NY 10533-1311 | | |
| Common | 500 | NFS/FMTC SEP IRA | FBO JEFFREY M GAETH | 657 SE CANTERBURY LANE | LEES SUMMIT        MO 64063 | | | |
| Common | 500 | NFS/FMTC ROTH IRA | FBO JORDAN T PEACE | 112 HOGANS BRANCH RD | GOODLETTSVILLE        TN 37072 | | | |
| Common | 500 | RICHARD L REIMANN | ROSS REIMANN TTEE | REIMANN REVOCABLE LIVING TRUST | U/A 3/5/96 | 14490 WHITE LN SE | JEFFERSON        OR 97352 | |
| Common | 500 | MEI LAI YEE | 1001 W 79TH ST | INDIANAPOLIS        IN 46260 | | | | |
| Common | 500 | NFS/FMTC ROLLOVER IRA | FBO GILBERT CHARLES EARLE III | 12037 SUNRISE RD | RICHMOND        VA 23233 | | | |
| Common | 500 | STATE STREET BANK & TRUST TTEE | LOCKHEED MARTIN SALARIED SVGS PL | FBO JOHN W COYLE | 510 ANNE LN | FAIRLESS HLS        PA 19030 | | |
| Common | 500 | MR DURWOOD R LEGACY | MS SANDRA T LEGACY | 73 LEGACY LN | EAST BURKE        VT 05832 | | | |
| Common | 500 | DAVID A UNDERWOOD | IRA R/O ETRADE CUSTODIAN | 620 W WASHINGTON ST | SUFFOLK VA 23434-5703 | | | |
| Common | 500 | DONALD F O'CONNELL | IRA E*TRADE CUSTODIAN | P O BOX 1493 | VENICE FL  34284-1493 | | | |
| Common | 500 | SUNIL SUNKARA | 141 CARRIER DRIVE | PONTE VEDRA FL  32081-8418 | | | | |
| Common | 500 | LALEN C PARKS | SEP IRA E*TRADE CUSTODIAN | 7805 LANCASTER RD | ALMA AR  72921-7656 | | | |
| Common | 500 | STEPHANY L BEANE | 126 E SOUTHWOOD LANE | OAK RIDGE TN  37830-8622 | | | | |
| Common | 500 | MATTHEW B MILLER & | DENISE D MILLER JTWROS | 1200 PRINCE EDWARD ST | FREDERICKSBURG VA  22401-3766 | | | |
| Common | 500 | JAIN T LEONG & | CAROL A LEONG JTWROS | 7006 CATLEN WAY | SACRAMENTO CA  95831-3002 | | | |
| Common | 500 | PRADEEP NAIR | 400 E 77TH ST APT 2A | NEW YORK NY  10075-2366 | | | | |
| Common | 500 | KEN KUNIMOTO | 1900 ELM STREET | APT  412 | DALLAS TX  75201-4574 | | | |
| Common | 500 | JON HYSLOP | 10777 CAPITOL LANE | HUNTLEY IL  60142-4002 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 500 | SHIRLEY MA | 2022 AVENIDA DEL CANADA | ROWLAND HEIGHTS CA 91748-4146 | | | | |
| Common | 500 | MUHAMMAD F FAROOQ | 6521 MANILA AVE | EL CERRITO CA 94530-2350 | | | | |
| Common | 500 | NISHA PATEL | 18258 IMPERIAL LANE | ORLAND PARK IL 60467-5296 | | | | |
| Common | 500 | KAILAS S DESAI & | SUBHASH G DESAI JTWROS | 528 STARLINER DR | NASHVILLE TN 37209-2815 | | | |
| Common | 500 | JOHN RAYMOND LYKE | 4 BUCKNER | HICKSVILLE NY 11801-5603 | | | | |
| Common | 500 | RAFAEL A CARVAJAL | 1541 BRICKELL AVE APT B2004 | MIAMI FL 33129-1222 | | | | |
| Common | 500 | WILLIAM W DENNIS & | NANCY E DENNIS JTWROS | 4600 SHADYCREEK LN | COLLEYVILLE TX 76034-4732 | | | |
| Common | 500 | DAVID K OPPHILE | PO BOX 72 | AYDEN NC 28513-0072 | | | | |
| Common | 500 | KATHLEEN S RAMIREZ | 155 BLAND AVE | CAMPBELL CA 95008-1001 | | | | |
| Common | 500 | DAVID M SWEENEY | 12020 IREDELL STREET | STUDIO CITY CA 91604-4122 | | | | |
| Common | 500 | CABIR ABDOUL ZOUNAIDOU | 19 DEER RUN CIRCLE | SAN JOSE CA 95136-2541 | | | | |
| Common | 500 | DONALD T ELLENBURG ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | PO BOX 18125 | KNOXVILLE TN 37928-2125 | | | |
| Common | 500 | SHARIYF S. A. MUHAMMAD & | YAQUTULLAH IBRAHEEM MUHAMMAD JT TEN | 3876 NORTHSIDE DR | APT 2102 | MACON GA 31210-2456 | | |
| Common | 500 | ALEXANDER JENSEN IRA TD | AMERITRADE CLEARING CUSTODIAN | 4904 S NORFOLK AVE | TULSA OK 74105-4621 | | | |
| Common | 500 | TIMOTHY WAYNE JOSEPH | 4782 LONGSTOCK CT | LAS VEGAS NV 89130-2363 | | | | |
| Common | 500 | JANE J SUN JR | 4875 S MONACO ST APT 110 | DENVER CO 80237-3471 | | | | |
| Common | 500 | NICHOLAS JARECKE & BRITTANY | JARECKE JT TEN | 19720 HICKORY ST | OMAHA NE 68130-2991 | | | |
| Common | 500 | CARLOS S TREVINO | 421 UMAR AVE | MCALLEN TX 78504-1972 | | | | |
| Common | 500 | MOHSIN ZULFIQAR ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 2316 DIAMOND SPRINGS DR | PEARLAND TX 77584-7871 | | | |
| Common | 500 | FRIEDHELM TIGGES | POSTFACH 1427 | NRW | WARBURG 34404 | GERMANY | | |
| Common | 500 | CHARLES M SMITH & DIANE SMITH JT | TEN | 53 CEDAR RD | POQUOSON VA 23662-2107 | | | |
| Common | 500 | MICHAEL LEE MCMEANS | PO BOX 5893 | KINGSPORT TN 37663-0893 | | | | |
| Common | 500 | HEATHER DOLE | 456 LORI LN | ASHLAND OR 97520-1728 | | | | |
| Common | 500 | MATTHEW WEINBERG | PO BOX 95628 | SOUTH JORDAN UT 84095-0628 | | | | |
| Common | 500 | RON D KIESER SIMPLE IRA TD | AMERITRADE CLEARING CUSTODIAN | 1918 GLENBRIDGE RD | BLOOMINGTON IL 61704-8708 | | | |
| Common | 500 | CHIEN-YU YANG ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 300 MULLET CT | FOSTER CITY CA 94404-1935 | | | |
| Common | 500 | NANCY L LAUTERBACH GROOMES IRA | TD AMERITRADE CLEARING CUSTODIAN | 2334 FEESER RD | TANEYTOWN MD 21787-2714 | | | |
| Common | 500 | WEI CHEN IRA TD AMERITRADE | CLEARING CUSTODIAN | 630 FROGS LEAP LN | GAITHERSBURG MD 208773342 | | | |
| Common | 500 | MICHAEL MOSCHILLO | 91 E WOODCLIFF AVE | LITTLE FALLS NJ 074241260 | | | | |
| Common | 500 | STANISLAW MARIAN LYSAK | 1222 RAYMOND RD | FRUIT HEIGHTS UT 84037-2254 | | | | |
| Common | 500 | EARL W SCHWING | 15035 GOSHORN RD | DEMOSSVILLE KY 41033-9637 | | | | |
| Common | 500 | TRACY A MARICONDO IRA | TD AMERITRADE CLEARING CUSTODIAN | 37 POPPY LN | LEVITTOWN NY 117562334 | | | |
| Common | 500 | RODNEY ALLEN BERTSCH & CLAIRE | JEANNINE BERTSCH JT TEN | 2306 PLYMOUTH DR | CHAMPAIGN IL 618216540 | | | |
| Common | 500 | ALLAN SAEZ LIMJOCO & | GERLIE BARBOSA LIMJOCO JT TEN | 16339 STARSTONE RD | CHINO HILLS CA 917094685 | | | |
| Common | 500 | RICHARD L GREEN ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 12920 SW 14TH CT | DAVIE FL 333255811 | | | |
| Common | 500 | REZA NOVBAKHTIAN IRA TD AMERITRADE I | CUSTODIAN | 1704B LLANO ST | STE 310 | SANTA FE NM 875055460 | | |
| Common | 500 | MICHAEL E HAUSAUER | 96 SUNNYSIDE DR | JEROME ID 83338-5972 | | | | |
| Common | 500 | TODD R & THUY TRANG EINCK TRS FBO | TODD R EINCK AND THUY TRANG EINCK 20 | REVOCABLE LIVING TRUST UA 02/21/2003 | 18 RIDGECREST LN | SCOTTS VALLEY CA 95066 | | |
| Common | 500 | ALECIA MILLER | PO BOX 65798 | TUCSON AZ 85728 | | | | |
| Common | 500 | DENNIS JOHN HALEJAK IRA | TD AMERITRADE CLEARING CUSTODIAN | 309 SW MAYNARD RD | CARY NC 27511 | | | |
| Common | 500 | HONG-YIN WU ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 67 PINE STREET | NEW CITY NY 10956 | | | |
| Common | 500 | BETSEY S WALKER & | WILLIAM THOMAS WALKER JT TEN | 402 WINDCREST COURT | SALEM SC 29676 | | | |
| Common | 500 | LINDA M PINTER-KRAUSE ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 309 SW MAYNARD RD | CARY NC 27511 | | | |
| Common | 500 | LINDA M PINTER-KRAUSE IRA | TD AMERITRADE CLEARING CUSTODIAN | 309 SW MAYNARD RD | CARY NC 27511 | | | |
| Common | 500 | LINDA M PINTER-KRAUSE | 309 SW MAYNARD RD | CARY NC 27511 | | | | |
| Common | 500 | REKHA V PATEL IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 7 MICHALAK DR | SAYREVILLE NJ 08872-2152 | | | |
| Common | 500 | ERNEST B MCNEELY IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 100 MAGNOLIA BLVD | APT #425 | PORT WENTWORTH GA 31407 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 500 | STEVE CARDEN | 1367 JACKSON MILL DR | HIXSON TN 37343-3383 | | | | |
| Common | 500 | CLAUDE JOLLY TOD | JEFFREY STEVEN JOLLY | SUBJ TO STA TOD RULES | 1737 SCRANTON TER | THE VILLAGES FL 32162-6103 | | |
| Common | 500 | MARY B HOWE | 204 BUCKEYE LN | BROWNSBORO AL 35741-9302 | | | | |
| Common | 500 | SALVATORE MOSCATO JR IRA TD AMERITRA | INC CUSTODIAN | PO BOX 112 | OXFORD NY 13830 | | | |
| Common | 500 | NANCY ANTULIS | 448 CATALINA DR | AKRON OH 44319-4304 | | | | |
| Common | 500 | VICKI J VOETBERG & HENRY VOETBERG | JT TEN | 687 N SHORE DR | HOLLAND MI 49424-2751 | | | |
| Common | 500 | BEVERLY T BISCHOFF | 3007 LEXINGTON DR | MONROE GA 30655 | | | | |
| Common | 500 | ELIZABETH BENTON FISHER | 1414 MARSHALL ST | BALTIMORE MD 21230-4502 | | | | |
| Common | 500 | TAMMIE STUTZ BASSETT ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 11929 132ND AVENUE CT E | PUYALLUP WA 983745087 | | | |
| Common | 500 | JOSEPH FARMER ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 409 SHERWOOD ESTATES CIR | CLINTON TN 37716-6250 | | | |
| Common | 500 | TOMMY O WALLIS IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 1234 W WILLAVEN CT | NIXA MO 65714 | | | |
| Common | 500 | GREGORY S HAMILL | 707 CLUB CREST BLVD | CHESTER VA 23836-2749 | | | | |
| Common | 500 | HO WING SIT IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 66 CORTE DEL CABALLO | MORAGA CA 94556 | | | |
| Common | 500 | PATRICIA A ROEDIGER ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 321 CUMBERLAND GAP RD | NEWPORT VA 24128 | | | |
| Common | 500 | PAULINE F CHANG ROTH IRA TD AMERITRA | INC CUSTODIAN | 526 S VIRGINIA PL. | ANAHEIM CA 92806-4229 | | | |
| Common | 500 | GEORGE R CHAUDRUE IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 960 KENMORE RD | AMHERST VA 24521 | | | |
| Common | 500 | JAMES AUYEUNG | 4577 OJAI LOOP | UNION CITY CA 94587-5429 | | | | |
| Common | 500 | JEFFREY B POLLARD ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 6221 LULLABY PINE CT | LAS VEGAS NV 89130-1404 | | | |
| Common | 500 | DAVID WHITTEN | PO BOX 2626 | HOBBS NM 882412626 | | | | |
| Common | 500 | JACQUELYN D BOYD & FRANK L BOYD JT | TEN | 6600 S COUNTRY CLUB DR | OKLAHOMA CITY OK 731592944 | | | |
| Common | 500 | MICHAEL QUAGLIETTA | ROTH IRA E*TRADE CUSTODIAN | 244-DEY GROVE RD. | MONROE TOWNSHIP NJ 08831 | | | |
| Common | 500 | BEATRIZ SCHWARTZ & | STEVEN M SCHWARTZ JTWROS | 229 SWEET BAY AVE | NEW SMYRNA FL 32168-7969 | | | |
| Common | 500 | GARY K JENKINS | 8393 ST. LOUIS BLVD | UNION KY 41091-7463 | | | | |
| Common | 500 | BOZENA STECKA | R/O IRA E*TRADE CUSTODIAN | 101 WEST ELAINE CIRCLE | PROSPECT HTS IL 60070-1627 | | | |
| Common | 500 | DEEPAK TAKHTANI C/F | KARANDEEP TAKHTANI UTMA/MA | 15 LEXINGTON DR | ACTON MA 01720-5350 | | | |
| Common | 500 | FRANKIE J CHAMBERS | 120 VALLEY DRIVE | STOCKBRIDGE GA 30281-3879 | | | | |
| Common | 500 | CORY D LAPWORTH | 20610 CAMINO DE LOS CANTOS | YORBA LINDA CA 92886-4627 | | | | |
| Common | 500 | DAVID C REUSCH | ROTH IRA ETRADE CUSTODIAN | 619 WOODLAND DRIVE | BLACKSBURG VA 24060-3234 | | | |
| Common | 500 | MIKE LASALLE | PO BOX 1529 | EVANSTON WY 82931-1529 | | | | |
| Common | 500 | LLOYD M LAPP | 1229 CAMERON DRIVE | MANHEIM PA 17545-8690 | | | | |
| Common | 500 | VEERABHADRA R DONTHAMSETTI | 4414 NW 51ST DR | GAINESVILLE FL 32606-4325 | | | | |
| Common | 500 | LALEN C PARKS | 7805 LANCASTER RD | ALMA AR 72921-7656 | | | | |
| Common | 500 | JOHN A. FRODELLA | IRA E*TRADE CUSTODIAN | 269 WYCKOFF AVE | WYCKOFF NJ 07481-2625 | | | |
| Common | 500 | CEDRIC M FOSTER | IRA E*TRADE CUSTODIAN ACCUMULATION | 307 SOUTH UNION AVE. | CRANFORD NJ 07016-2809 | | | |
| Common | 500 | JASON E WADDELL | 12292 FOXWOOD POINTE | POPLAR BLUFF MO 63901-9190 | | | | |
| Common | 500 | HARRY CONKEY C/F | DONALD W CONKEY UTMA/IL | 1122 LOCUST ROAD | WILMETTE IL 60091-1241 | | | |
| Common | 500 | ROSALIE A PEATS | IRA E*TRADE CUSTODIAN | 532 KILIMANJARO DR | KISSIMMEE FL 34758-3250 | | | |
| Common | 500 | DENISE LUKE | R/O IRA E*TRADE CUSTODIAN | 8170 S. WILDING DRIVE | OAK CREEK WI 53154-7432 | | | |
| Common | 500 | JOHN A MORS | 1215 E CRANBERRY LAKE ROAD | EAGLE RIVER WI 54521 | | | | |
| Common | 500 | CHRISTOPHER C DRAKE | 2915 BENTLEY CT | PEARLAND TX 77584-4905 | | | | |
| Common | 500 | TIMOTHY K PETERS | PO BOX 533 | DECATUR IL 62525-0533 | | | | |
| Common | 500 | RICHARD M GORSKI | 3506 N CLAREMONT | CHICAGO IL 60618-6022 | | | | |
| Common | 500 | FRANK L CIASTKO & | SHERYL A CIASTKO JT TEN | 741 W KAREN CT | DECATUR IL 62526 | | | |
| Common | 500 | ELMER HERSHBERGER & | SHIRLEY HERSHBERGER JT TEN | 20013 SWEETWATER ROAD | DRY RUN PA 17220 | | | |
| Common | 500 | MOHAMMAD RASHID & | HAMIDA RASHID JT TEN | 10 SANDHILL RD | BETHEL CT 06801-1025 | | | |
| Common | 500 | ELIZABETH J COLPEAN & | MARK H COLPEAN JT TEN TOD | 11877 MOORISH RD | BIRCH RUN MI 48415-8518 | | | |
| Common | 500 | HA DIEC | 1410 ROBERTS AVE | # 210 | SAN JOSE CA 95122 | | | |
| Common | 500 | ABDOLREZA REZA NOVBAKHTIAN | TOD | 1704B LLANO ST | STE 310 | SANTA FE NM 87505-5460 | | |
| Common | 500 | JING HUA MA ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 1531 JONESBORO CT | SAN JOSE CA 95131-3324 | | | |
| Common | 500 | RAFAEL SKODLAR | IRA | TD AMERITRADE CLEARING CUSTODIAN | 1758 ROCKY MOUNTAIN AV | MILPITAS CA 95035 | | |
| Common | 500 | DONALD A BUSS & | JUDY E HAYES JT TEN | 440 NW HILLTOP RD | PORTLAND OR 97210 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 500 | NAZMA S MIAH & | MUHAMMAD S GHANI JT TEN | 33-32 106TH ST | CORONA NY 11368-1232 | | | |
| Common | 500 | THOMAS DRIMMER & | ANN DRIMMER JT TEN | 2169 EAST 63RD STREET | BROOKLYN NY 11234 | | | |
| Common | 500 | M BARRY MOORE | 9406 62ND PLACE WEST | MUKILTEO WA 98275-3538 | | | | |
| Common | 500 | GEO K & N P YAMAMURA REV TST | U/A 4 22 1993 | NORINE P YAMAMURA TR | 834 MASONIC AVE | SAN FRANCISCO CA 94117 | | |
| Common | 500 | RITA MARION MCEACHREN TTEE FBO | ANDERSON FAMILY TRUST | UA JUN 18 2000 | 13916 TYLER ST | SYLMAR CA 91342 | | |
| Common | 500 | MY T VAN | IRA ROLLOVER | TD AMERITRADE CLEARING CUSTODIAN | 19788 WHEATON DRIVE | CUPERTINO CA 95014 | | |
| Common | 500 | ANESTON A ARUL & | MARINA V ARUL JT TEN | PO Box 494 | CLARKSBURG MD 20871-4380 | | | |
| Common | 500 | BENJIA NIE & | TAIHE LU JT TEN | 5198 MEADOWCREST CIR | MEMPHIS TN 38117 | | | |
| Common | 500 | SAU CHAN | 822 E CENTER ST | WALLINGFORD CT 06492 | | | | |
| Common | 500 | SANDEEP MENDIRATTA & RUCHI | MENDIRATTA JT TEN | 3152 119TH CT NE | BLAINE MN 55449-7525 | | | |
| Common | 500 | DANIEL WANG | 11655 CHESTERFIELD CT | APT G | RESTON VA 20190-3503 | | | |
| Common | 500 | PHILIP ELIZABETH PROPERTIES LLC | ATTN: WILLIAM APPIAH-SIRIBOE | 11230 WEST AVE STE 1207 | SAN ANTONIO TX 782131359 | | | |
| Common | 500 | JOHN DANIEL PLASTER & JOAN CAROL | PLASTER JT TEN | 4 PUTNAM PL | NEWARK DE 19702-1438 | | | |
| Common | 500 | CEDRIC A FRY | PSC 46 | BOX 1117 | APO AE 09469-1117 | | | |
| Common | 500 | YUN PAN & | CAROL B H WOO PAN JT TEN | 140-28 HOLLY AVE | FLUSHING NY 11355-3447 | | | |
| Common | 500 | LOUIS SALVAGGIO ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 130 TIMBER RIDGE DR | STATEN ISLAND NY 10306-1118 | | | |
| Common | 500 | ELAINE LAU ROTH IRA TD AMERITRADE IN | CUSTODIAN | 1440 LUJOSO CT. | SAN JOSE CA 95128 | | | |
| Common | 500 | LONG ZHANG IRA TD AMERITRADE INC | CUSTODIAN | 4413 WHITE ROCK LN | PLANO TX 75024-7298 | | | |
| Common | 500 | SARITA MAHAJAN ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 2904 HAVERFORD ROAD | SPRINGFIELD IL 62704 | | | |
| Common | 500 | LEVY EYMARD | 9334 N FAIRMONT CIR | COLLIERVILLE TN 38017-3587 | | | | |
| Common | 500 | DOROTHY KRYGER | 35 SUTTON PLACE | APT# 21D | NEW YORK NY          10022 | | | |
| Common | 500 | MICHAEL W MENEFEE & | BILLIE D MENEFEE JT TEN | PO BOX 163 | COPPER CENTER AK 99573 | | | |
| Common | 500 | VINCENT E. FORD | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 2660 IVORY DR | ANCHORAGE AK          99516 | | |
| Common | 500 | LINDA CLINE CUST FOR | REGAN I CLINE UWAUTMA | UNTIL AGE 21 | 18012 NE 132ND ST | REDMOND WA          98052 | | |
| Common | 500 | MICHAEL FERMIN BILBAO SR. | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 6787 W OVERLAND RD APT 202 | BOISE ID          83709 | | |
| Common | 500 | JOHN FRANCIS MAHER & | ELIZABETH J MAHER JT TEN | 2670 GNARLED PINE | SEABROOK ISLAND SC 29455 | | | |
| Common | 500 | STUART L BROWN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4218 MCFARLIN BLVD | DALLAS TX          75205 | | |
| Common | 500 | WELLS FARGO BANK TTEE | COUNTY OF LA DEF COMP 457 PLAN | FBO WENDY KWAN-CHAN | 1221 S RAYMOND AVE | ALHAMBRA CA          91803 | | |
| Common | 500 | EDMUND AYOUB | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 163 BOXFIELD ROAD | PITTSBURGH PA          15241 | | |
| Common | 500 | JEFFREY TODD BOWLES | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 15625 W 123RD TER | OLATHE KS          66062 | | |
| Common | 500 | THOMAS W ANDERSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 14485 THREE OAKS CT | MONTPELIER VA          23192 | | |
| Common | 500 | JAMES ARTHUR BABER JR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3804 ENSLEY PL | HENRICO VA          23233 | | |
| Common | 500 | YURY MARASANOV & | BRIDGET HEAVEY JT TEN | 55 RIVERWALK PL APT 838 | WEST NEW YORK NJ 07093 | | | |
| Common | 500 | DOUGLAS H GREENE | 112 FIRE TOWER RD | BLOOMINGBURG NY 12721 | | | | |
| Common | 500 | RICHARD J GROMACKI TTEE | RICHARD JAMES GROMACKI REVOCAB | U/A DTD 03/23/2011 | 228 ANNISTON CT | CARY NC          27519 | | |
| Common | 500 | WILLIAM KETCHEN | 382 FRENCH RD | PITTSFORD NY          14534 | | | | |
| Common | 500 | G MILDER & L EASON TTEE | GAIL MILDER 2002 IRREVOCABLE T | U/A DTD 09/30/2002 | 7012 KINGSBURY BLVD | UNIVERSITY CITY MO 63130 | | |
| Common | 500 | ADAM CHRISTIAN COUCH | 749 W 2280 S | LOGAN UT          84321 | | | | |
| Common | 500 | STEPHEN F SLACK TTEE | NORTH SEATTLE WOMENS SPECIALIS | U/A DTD 03/16/1984 FBO S SLACK | 1801 NW MARKET #100 | SEATTLE WA          98107 | | |
| Common | 500 | JILL C MCVEY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 13718 1ST AVE NW | SEATTLE WA          98177 | | |
| Common | 500 | FRANK M DUBINSKY & ELSBETH G | DUBINSKY TTEE | THE FRANK M DUBINSKY AND | ELSBETH G DUBINSKY R U/A DTD 0 | 823 N 153RD PL. | SEATTLE WA          98133 | |
| Common | 500 | CHARLES SCHWAB BANK TTEE | SUPER STORE INDUSTRIES 401K PL | FBO SCOTT WILLIAM FIELDS | 8895 GEMWOOD WAY | ELK GROVE CA          95758 | | |
| Common | 500 | WILLIAM BRUCE OLLENBERGER | PO BOX 1070 | HEALDSBURG CA 95448 | | | | |
| Common | 500 | JAMES GREGORY OMO JR | CHARLES SCHWAB & CO INC CUST | SPECIALTY WAREHOUSE INC. | MONEY PURCHASE PLAN PART QRP | 6433 EBENSBURG LN | DUBLIN CA          94568 | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 500 | JULIE A ROBERTSON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 13056 DECANT DR | POWAY CA        92064 | | |
| Common | 500 | SUSAN LYNN WAGONER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2579 CHATEAU WAY | LIVERMORE CA        94550 | | |
| Common | 500 | RITA KNEISEL TTEE | RITA KNEISEL DECLARATION OF TR | U/A DTD 06/10/1999 | 2102 N BURKE DR | ARLINGTON HEIGHTS IL 60004 | | |
| Common | 500 | DENNIS F WOLZ | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3410 BAUMGARTNER RD | SAINT LOUIS MO        63129 | | |
| Common | 500 | FRED ALBERT MARSHALL & | EDWIN LEE MARSHALL | DESIGNATED BENE PLAN/TOD | 5033 302ND RD | ARKANSAS CITY KS 67005 | | |
| Common | 500 | RICHARD B SPINKS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2521 INDIAN RIDGE DR. | GLENVIEW IL        60025 | | |
| Common | 500 | HUI-MING HSUEH | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 137 FIELDCREST DR | DALY CITY CA        94015 | | |
| Common | 500 | SRINIVAS R. AKULA | 16218 N 22ND LN | PHOENIX AZ 85023-7290 | | | | |
| Common | 500 | CUST FPO | STEVEN DREXLER IRRA | FBO STEVEN DREXLER | 66 HUNTING RIDGE RD | GREENWICH CT 06831-3134 | | |
| Common | 500 | GREGORY LAWRENCE JENSEN | 4206 BRITTANY DRIVE | ELLICOTT CITY MD 21043 | | | | |
| Common | 500 | STACEY ELIZABETH BUMSTEAD | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | PO BOX 584 | KOUNTZE TX        77625 | | |
| Common | 500 | ROBERT H DAVIS JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1875 KALANIANAOLE AVE APT 512 | HILO HI        96720 | | |
| Common | 500 | FMT CO CUST IRA SEPP | FBO HOWARD DANE HARRIS JR | 14005 MAIN ST. #105 | MCNEIL        TX 78651-0000 | | | |
| Common | 500 | FMT CO TTEE FRP PS A/C | REALTECH SOLUTIONS INC | FBO PONNAMBALAM ARUMUGHAM | PONNAMBALAM ARUMUGHAM P/ADM | 9 ABBY CT | HILLSBOROUGH     NJ 08844-2336 | |
| Common | 500 | FMTC TTEE | TUCSON ELEC 401K PLAN | FBO MERRILY A LATHROP | PO BOX 1333 | SAINT JOHNS        AZ 85936-1333 | | |
| Common | 500 | FMTC TTEE | WINSTON & STRAWN RET PLAN | FBO SUSAN BERWITT-MALEFAK | 600 W 246TH ST | BRONX        NY 10471-3611 | | |
| Common | 500 | FMT CO CUST IRA | FBO JOHN G DEAN | 2201 KINGSTON ST S | SAINT PETERSBURG  FL 33711-3436 | | | |
| Common | 500 | FMT CO CUST IRA ROLLOVER | FBO SUDHAKAR N PANGULUR | 2930 TRACEWOOD DR | TOLEDO        OH 43617-2305 | | | |
| Common | 500 | FMT CO CUST IRA ROLLOVER | FBO JAMES V HOLLAND SR | 194 APRIL WATERS DR W | MONTGOMERY        TX 77356-8832 | | | |
| Common | 500 | FMTC TTEE | UAL UNION GROUND | FBO DOUGLAS LOUIE | 1878 14TH AVE | SAN FRANCISCO     CA 94122-4532 | | |
| Common | 500 | FMT CO CUST IRA ROLLOVER | FBO MARC CARL ADDIS | 3628 SW 23RD ST | DELRAY BEACH     FL 33445 | | | |
| Common | 500 | FMT CO CUST IRA ROLLOVER | FBO FRANK TRANES | 51 BROOKWOOD DR | WESTPORT        MA 02790-4304 | | | |
| Common | 500 | FMT CO CUST IRA ROLLOVER | FBO SCOTT FREDERICK HOLDER | 4292 GIBBS LN NW | DOVER        OH 44622-1286 | | | |
| Common | 500 | FMT CO CUST IRA | FBO DAEIN KIM | 748 W. BLOOMFIELD CT. | PALATINE        IL 60067-2396 | | | |
| Common | 500 | FMT CO CUST IRA ROLLOVER | FBO RAMON RESNICK | 4133 SETON CIR | PALM HARBOR     FL 34683-1713 | | | |
| Common | 500 | FMTC CUSTODIAN - ROTH IRA | FBO JAMES K SANDERS | 1108 SUNSET AVE | YORKVILLE        IL 60560-1169 | | | |
| Common | 500 | FMT CO CUST IRA | FBO JOHN J ARROTTI | 6009 S ELM ST | BURR RIDGE        IL 60527-5225 | | | |
| Common | 500 | FMT CO CUST IRA ROLLOVER | FBO JAMES K MILLER | 1031 RIVIERA DR | REDDING        CA 96001-4062 | | | |
| Common | 500 | FMT CO CUST IRA ROLLOVER | FBO TODD L KECK | 355 OPOSSUM LAKE RD | CARLISLE        PA 17015-7727 | | | |
| Common | 500 | FMT CO CUST IRA ROLLOVER | FBO FRANK J ANDROSKI | 30 LINDEN AVE | NORTH ANDOVER   MA 01845-4315 | | | |
| Common | 500 | FMT CO CUST IRA ROLLOVER | FBO HOSSAM EL MAGRABY | 6129 SHANDA DR APT C | RALEIGH        NC 27609-3382 | | | |
| Common | 500 | FMTC CUSTODIAN - ROTH IRA | FBO ERIC WILLIAM HESS | 781 QUEENS GATE WAY | WADSWORTH        OH 44281-8893 | | | |
| Common | 500 | FMT CO CUST IRA | FBO EDWARD CHIN | 7845 NORCANYON WAY | SAN DIEGO        CA 92126-1164 | | | |
| Common | 500 | SHELL PROVIDENT FUND TTEE | SHELL PROVIDENT FUND | FBO TEDDY B EDWARDS | 1407 CHAPPARAL XING | LEAGUE CITY        TX 77573-9063 | | |
| Common | 500 | FMTC TTEE | BMS SAVINGS PLAN | FBO BLAINE S KELLY | PO BOX 111 | MOUNT VERNON     IN 47620-0111 | | |
| Common | 500 | SCOTT J KESTLER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 19315 BOX CANYON RD | CORONA CA        92881 | | |
| Common | 500 | HIROUS DAVOOTIAN | 55 CURTIN ST | APT#A5 | NEW BRITAIN CT        06053 | | | |
| Common | 500 | TIMOTHY L ROSS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | PO BOX 4760 | CHAPEL HILL NC        27515 | | |
| Common | 500 | YING-MING CHENG | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2138 LAUKAHI ST | HONOLULU HI        96821 | | |
| Common | 500 | SAM LO YIP & | RUTH FUNG TAI JT TEN | 9F  TOWER 10 | SOUTH HORIZONS | APLEICHAU | HONG KONG | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 500 | MARTIN SCOTT LEONARD & | DOLORES C LEONARD JT TEN | 73 WELLINGWOOD DR | EAST AMHERST NY 14051 | | | |
| Common | 500 | BANK OF AMERICA N.A.  TTEE | CHRYSLER GROUP LLC HOURLY PLAN | FAO RODNEY P LITTLE | 1366 W 1150 S | KOKOMO IN 46901-7526 | | |
| Common | 500 | BANK OF AMERICA N.A.  TTEE | VALERO ENERGY CORP T | FAO MICHAEL RODRIGUEZ | 204 PEACH AVE | DUMAS TX 79029-3432 | | |
| Common | 500 | SIVA KUMAR JULURU | 100 CHATHAM PARK DR APT 1B | PITTSBURGH PA 15220-2109 | | | | |
| Common | 500 | CUST FPO | SOPHIA NG IRA | FBO SOPHIA NG | 525 PULLMAN RD | HILLSBOROUGH CA 94010-6719 | | |
| Common | 500 | CUST FPO | MR DOMINIC G. D'ANNUNZIO IRRA | FBO MR DOMINIC G. D'ANNUNZIO | 15 FAIRFIELD AVE | PRT WASHINGTN NY 11050-2405 | | |
| Common | 500 | CHAD RINDE AND | MS AMANDA RINDE JTWROS | 9408 BUFFALO AVE | ORANGEVALE CA 95662-5705 | | | |
| Common | 500 | DR MURPHY H GREEN TTEE | U/A DTD 05/20/1998 | BY MURPHY H GREEN | PLEDGED TO ML LENDER | 53 TIMBERCREST EST | HARLAN KY 40831-1782 | |
| Common | 500 | CHARLES SCHWAB BANK TTEE | PELLA CORP EMPLOYEES' PSP | FBO VERONICA J SCHROEDER | 1882 130TH PL | KNOXVILLE IA 50138 | | |
| Common | 500 | ADAM JAMES SCHLAUDECKER | 21308 NAUTIQUE BLVD APT 304 | CORNELIUS NC 28031 | | | | |
| Common | 500 | JOHN A POLSTON & | MARY T POLSTON JT TEN | 14646 OSAGE CT | BROOMFIELD CO 80020 | | | |
| Common | 500 | DAVID M SWEENEY INH IRA | BENE OF ANITA G SWEENEY | CHARLES SCHWAB & CO INC CUST | 12020 IREDELL ST | STUDIO CITY CA 91604 | | |
| Common | 500 | MICHAEL NAEIMOLLAH | 3000 JOAQUIN DR | BURBANK CA 91504 | | | | |
| Common | 500 | JOHN LESLIE CROUSE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1635 TOWNVIEW LN | CUMMING GA 30041 | | |
| Common | 500 | RICHARD MORGAN FIEST | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 19606 N 23RD WAY | PHOENIX AZ 85024 | | |
| Common | 500 | RICHARD DAVID BAKULA | P O BOX 11392 | BURBANK CA 91510 | | | | |
| Common | 500 | NIRAJKUMAR J PATEL AND | KOMAL N PATEL JTWROS | 31 BERNADETTE CIR | MONMOUTH JCT NJ 08852-2680 | | | |
| Common | 500 | ALAATUM V NCHAMI | 5201 CHARLES HILL BLVD | UPPR MARLBORO MD 20772-2982 | | | | |
| Common | 500 | CUST FPO | TAMMY J BUCHANAN IRRA | FBO TAMMY J BUCHANAN | 1159 TRACY CREEK RD | VESTAL NY 13850-5118 | | |
| Common | 500 | SHRAVAN B PATEL AND | PRAGNA PATEL JTWROS | 5204 MEADOWLAND DR | FT WORTH TX 76123-1973 | | | |
| Common | 500 | YONGNAN ZHU AND | GUOHUA CHEN JTWROS | 399 SUNSET AVE | SUNNYVALE CA 94086-5946 | | | |
| Common | 500 | ROGELIO MENDOZA | 2020 W ALAMEDA AVE APT 20T | ANAHEIM CA 92801-5326 | | | | |
| Common | 500 | WILLIAM S MERCER AND | MARY F MERCER JTWROS | 601 FOWLER ST | MARION VA 24354-2205 | | | |
| Common | 500 | TERRY T BUSHKA | 49 GLENEAGLE RD | MIDDLEBURY CT 06762-1727 | | | | |
| Common | 500 | MRS HUI-YUAN J JENG-LUNG AND | MR TA-YU P LUNG JTWROS | 411 W NORMAN AVE | ARCADIA CA 91007-7916 | | | |
| Common | 500 | CUST FPO | NIKOLAY A KARA IRA | FBO NIKOLAY A KARA | 11820 AMBERWOOD LN | GLEN ALLEN VA 23059-7525 | | |
| Common | 500 | KAREN M ROSSER | 707 LAUREL CHASE SW | MARIETTA GA 30064 | | | | |
| Common | 500 | FLOYD C CHITTY III FBO | E SHELDON ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 2199 JAY LN | SMYRNA GA 30080 | | |
| Common | 500 | THOMAS R RUTHMAN | DESIGNATED BENE PLAN/TOD | 1212 STRENG ST | CINCINNATI OH 45223 | | | |
| Common | 500 | CHARLES E WINKLEMAN TTEE | ATAC TAX SHELTERED SAVINGS TRU | FBO NIDHI IYER | 3184 FINCH DR | SAN JOSE CA 95117 | | |
| Common | 500 | DONALD A MACNAUGHTON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 59 CHAMPLAIN CIR | PLYMOUTH MA 02360 | | |
| Common | 500 | ROBERT YODASHKIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 550 S OCEAN BLVD APT 209 | BOCA RATON FL 33432 | | |
| Common | 500 | NAYAN NARESH PARIKH | 5470 STRATFORD AVE | POWELL OH 43065 | | | | |
| Common | 500 | DIANA LYNN HAYNES | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2470 CEDAR HILL RD | CANAL WINCHESTER OH 43110 | | |
| Common | 500 | WILLIAM MOORE HAYNES | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2470 CEDAR HILL ROAD | CANAL WINCHESTER OH 43110 | | |
| Common | 500 | FMTC CUSTODIAN - ROTH IRA | FBO EDWARD W CARTER | 4206 WEST DR | SAINT PETERS MO 63376-6638 | | | |
| Common | 500 | FMT CO CUST IRA SEPP | FBO PAUL A TAYLOR | 7 CAPTAINS WALK LN | MARBLEHEAD MA 01945-1597 | | | |
| Common | 500 | FMTC CUSTODIAN - ROTH IRA | FBO CARL JOHN MILLER IV | 9 JASON DR | SUDBURY MA 01776-3400 | | | |
| Common | 500 | FMT CO CUST IRA ROLLOVER | FBO ALICE WEN | 31 RIVER COURT | SUITE 3508 | JERSEY CITY NJ 07310-2040 | | |
| Common | 500 | FMT CO CUST IRA ROLLOVER | FBO PAMELA ANN SHAW | 9490 N 4200 W | TREMONTON UT 84337-8760 | | | |
| Common | 500 | FMT CO CUST IRA | FBO DAVID R GOODWIN | 3700 S WESTPORT AVE | # 1671 | SIOUX FALLS SD 57106-6360 | | |
| Common | 500 | FMT CO CUST IRA ROLLOVER | FBO KENT THOMAS GREGG | 18610 STEEPLECHASE DR | PEYTON CO 80831-9312 | | | |
| Common | 500 | FMT CO CUST IRA | FBO WILLIAM A STOCKWELL | 16 CHESTNUT ST | BOSTON MA 02108-3602 | | | |
| Common | 500 | FMTC CUSTODIAN - SIMPLE | HOLLY CLEANERS INC | FBO ROBERT W NAPPIER | 493 S MAIN ST # 3 | WOONSOCKET RI 02895-5743 | | |
| Common | 500 | FMT CO CUST IRA SEPP | FBO DAVID W BANKO | 317 W 51ST ST | LOVELAND CO 80538-1607 | | | |
| Common | 500 | FMTC CUSTODIAN - ROTH IRA | FBO JAMES E CARSON | 800 SHADY CT | BURLESON TX 76028-7806 | | | |
| Common | 500 | FMTC CUSTODIAN - ROTH IRA | FBO CONNIE M TIPSWORD | 12490 BURNS RD | SHERWOOD OH 43556-9798 | | | |
| Common | 500 | MICHAEL T GIRVIN | DESIGNATED BENE PLAN/TOD | 4465 LINCOLN ROAD | MACEDON NY 14502 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 500 | RICHARD EDWIN BYERS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 193 BIRCH ST | FREEPORT FL   32439 | | |
| Common | 500 | MARVIN D ALDERMAN | DESIGNATED BENE PLAN/TOD | 1423 E MILLER STREET | JEFFERSON CITY MO 65101 | | | |
| Common | 500 | RAVA SOCIEDAD DE BOLSA S A | 25 DE MAYO | 277 PISO 5  CIUDAD DE | BUENOS AIRES | ARGENTINA | | |
| Common | 500 | GARY M KAPIC | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 740 WILLOW GLEN DR | LODI CA   95240 | | |
| Common | 500 | ERNEST LEE & | VICTOR LEE | DESIGNATED BENE PLAN/TOD | 426 E CHURCH ST | STOCKTON CA   95203 | | |
| Common | 500 | SHERYL ANNE SHOUP | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2899 COACOOCHEE ST | MIAMI FL   33133 | | |
| Common | 500 | KRISTINA VERNYI | 7703 BLACK WILLOW | LIVERPOOL NY   13090 | | | | |
| Common | 500 | SSBT TTEE | EDISON 401K SAVINGS PLAN | FBO LUIS ALVAREZ | 20385 COLLEGE BLVD | RIVERSIDE CA   92507 | | |
| Common | 500 | NORMAN JOHN DUBROW | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | PO BOX 1944 | MILL VALLEY CA   94942 | | |
| Common | 500 | FAHIMEH RAPPAPORT | 30940 CARTIER DR | RANCHO PALOS VERDES CA 90275 | | | | |
| Common | 500 | VINCENT M NOTARANGELO & | PAULA L NOTARANGELO JT TEN | 1619 POT SPRING RD. | LUTHERVILLE MD 21093 | | | |
| Common | 500 | JOSEPH F RIEHL | PO BOX 117 | STREET MD   21154 | | | | |
| Common | 500 | WAYNE M LI | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 10015 VALLEY RIDGE CT | LAS VEGAS NV   89148 | | |
| Common | 500 | RONALD D BARNETT | 704 WESTPOINTE DR. | SHELBYVILLE IN 46176-2460 | | | | |
| Common | 500 | BYRON S TUCCI (IRA) | FCC AS CUSTODIAN | ACCOUNT #3 | 2201 S MORRIS AVE | BLOOMINGTON IL 61704-7234 | | |
| Common | 500 | RUBIN KWON | 4006 HOOSIER LAWN WAY | YORBA LINDA CA 92886 | | | | |
| Common | 500 | DONALD P HRYNKO | 8390 W TOTO RD | SAN PIERRE IN 46374 | | | | |
| Common | 500 | ERMES E EVANS | IRA VFTC AS CUSTODIAN | ROTH ACCOUNT | 355 S RUTLAND RD | MOUNT JULIET TN 37122-4900 | | |
| Common | 500 | TOU H HER | 908 JOHNSON PARKWAY | SAINT PAUL. MN 55106 | | | | |
| Common | 500 | PAUL J PRIJATEL (IRA) | FCC AS CUSTODIAN | 4712 TURNBERRY | LAWRENCE KS  66047-1933 | | | |
| Common | 500 | STEVEN B LEE | FCC CUSTODIAN ROTH IRA | 361 E 3350 N | NORTH OGDEN UT  84414-1572 | | | |
| Common | 500 | ANTHONY J AULINO (ROTH IRA) | FCC AS CUSTODIAN | 3959 FRY RD. | OSTRANDER OH  43061-9012 | | | |
| Common | 500 | ALISTER SYMON & | PATRICIA J. SYMON TIC | PO BOX 201 | UPPER SADDLE RIV NJ  07458 | | | |
| Common | 500 | DAVID ERIC BOWEN (IRA) | FCC AS CUSTODIAN | 290 POPLAR FORK RD | SCOTT DEPOT WV  25560-9780 | | | |
| Common | 500 | YUANBO LIN | FCC CUSTODIAN ROTH IRA | 20742 LAVONE DR | PORTER    TX  77365-7602 | | | |
| Common | 500 | NGAN WONG REV TRUST TRUST | DOMINIC GS WONG TTEE | ROSA MN WONG TTEE | U/A DTD 02/21/1994 | 1426 ELM STREET | EL CERRITO   CA 94530-2202 | |
| Common | 500 | MARY E. HEAD (IRA) | FCC AS CUSTODIAN | 45 COURT STREET | WEST HAVEN CT  06516-5022 | | | |
| Common | 500 | CHARLES R LLOYD (IRA) | FCC AS CUSTODIAN | 2098 SUTTON LANE | SUTTON    WV  26601-9539 | | | |
| Common | 500 | ANTHONY JOSEPH AULINO JR. | (IRA) | FCC AS CUSTODIAN | 3959 FRY RD | OSTRANDER OH  43061-9412 | | |
| Common | 500 | LEO WEGNER | FCC CUSTODIAN TRAD IRA | 38 REATA | RSM  CA 92688-3023 | | | |
| Common | 500 | GEORGE T COKER III | P O BOX 431 | GHENT    WV  25843-0431 | | | | |
| Common | 500 | TYLER E BALL | 201 GRAND VIEW COURT | ROSEDALE VA  24280-3593 | | | | |
| Common | 500 | ALLEN SATHER & | MARILYN SATHER JT TEN | 15204 LAKESIDE COURT | PLAINFIELD  IL  60544-2123 | | | |
| Common | 500 | STEPHEN P FLEMING (IRA) | FCC AS CUSTODIAN | 20 NASHAWAY ROAD | BOLTON MA  01740-1017 | | | |
| Common | 500 | JONATHAN C LEE | 267 LYMAN DRIVE | WILLISTON VT  05495-8867 | | | | |
| Common | 500 | DEWEY E ROBINSON (IRA) | FCC AS CUSTODIAN | P.O. BOX 2564 | COLORADO SPGS CO  80901-2564 | | | |
| Common | 500 | RONALD HOWARD FRIEDMAN | ATTN: EQUITY | PO BOX 1454 | LA JOLLA CA  92038-1454 | | | |
| Common | 500 | DAVID W LAMPP | FCC CUSTODIAN TRAD IRA | 2191 LAKE PARK DR APT R | SMYRNA GA  30080-8877 | | | |
| Common | 500 | JEFFREY S CHAMBERLAIN & | DOUGLAS A CHAMBERLAIN JT WROS | 400 SUNSET RD | LANDRUM SC  29356-8826 | | | |
| Common | 500 | ERIK J POWELL | P.O. BOX 9184 | MIDLAND    TX  79708-9184 | | | | |
| Common | 500 | RONALD L CARTER & | SHEILA CARTER JT WROS | 420 GLENVILLE RD | HANOVER PA  17331-8107 | | | |
| Common | 500 | HOLLYANN CORELLO | 160 MAPLE ROAD | EASTON CT  06612-1034 | | | | |
| Common | 500 | STANLEY M JOHNSON | FCC CUSTODIAN SEP IRA | 3619 21 ST S | FARGO ND  58104-6597 | | | |
| Common | 500 | ANDREW W JOHNSON | 353 JEFFERSON ST | EAST GREENVILLE  PA  18041-1626 | | | | |
| Common | 500 | H B WHITE III LIVING | TRUST | H B WHITE III TTEE | U/A DTD 09/19/1991 | P.O BOX 1292 | RANCHOS DE TAOS NM  87557 | |
| Common | 500 | PTC CUST BENEFICIARY IRA FBO | STEPHEN HAGOOD | B/O JAMES MONROE HAGOOD SR. | 9117 HURON AVENUE | RICHMOND VA  23294 | | |
| Common | 500 | PTC CUST ROTH IRA FBO | NICOLE D MILLER-GATES | 9447 LAPSTRAKE LANE | BURKE VA  22015 | | | |
| Common | 500 | PTC CUST IRA FBO | RICHARD BRAVO | 9320 MCNERNEY AVE. | SOUTHGATE CA  90280 | | | |
| Common | 500 | KATHY L MILLER AND | DANIEL L MILLER JTTEN TOD | 2135 ELM TRACE | YOUNGSTOWN OH  44515 | | | |
| Common | 500 | KATHY L MILLER AND | DANIEL L MILLER JTTEN TOD | 2135 ELM TRACE | YOUNGSTOWN OH  44515 | | | |
| Common | 500 | DAVID L PAGE | P.O. BOX 821 | SIKESTON MO  63801 | | | | |
| Common | 500 | MRS. KATHRYN N. FRANKO | TOD ACCOUNT | 950 OLD FURNACE ROAD | YOUNGSTOWN OH  44511 | | | |
| Common | 500 | GARY R. GRAHAM | 1841 BEECH STREET | OSHKOSH WI  54901 | | | | |
| Common | 500 | PTC CUST ROLLOVER IRA FBO | JOHN LOMBARDI  III | 26 RIVER ROAD DRIVE | ESSEX CT  06426 | | | |
| Common | 500 | JOHN THOMAS MULLINS TTEE | JOHN THOMAS MULLINS REV TRUST | U/A 5/13/00 DTD 05-13-00 | 8011 S.W. 36TH AVENUE | GAINESVILLE FL 32608-3669 | | |
| Common | 500 | HARVEY B GROSSBLATT | 28 WESTSPRING WAY | LUTHERVILLE MD 21093-1448 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 500 | ROSE A WELCH TTEE | WELCH FAMILY TRUST | DTD 09/10/1992 | 393 LAKEVIEW DR | MORGANTOWN WV 26508 | | |
| Common | 500 | SCOTT EDWARD SWIGER | 504 BROADWAY AVENUE | BRIDGEPORT WV  26380 | | | | |
| Common | 500 | ROBERT BALSHUWEIT | 100 EMMERSON PKWY | BINGHAMTON NY  13905-6625 | | | | |
| Common | 500 | CUATRO LLC | C/O MARVIN SMITH | 2100 S OCEAN BLVD UNIT 206S | PALM BEACH FL 33480 | | | |
| Common | 500 | QINGNING VIVIAN ZENG IRA | FCC CUSTODIAN TRAD IRA | 8 FOX HILL LANE | MOUNTAIN LAKES NJ  07046 | | | |
| Common | 500 | KREBS REV FAMILY TRUST | DOUGLAS M KREBS TTEE | CAROL A KREBS TTEE | U/A DTD 03/21/2007 | 2501 WOOD OPAL WAY | OXNARD CA  93030-8414 | |
| Common | 500 | RALPH E HELMER | & SUSANN C HELMER JT WROS | PO BOX 6 | EAGLE AK  99738-0006 | | | |
| Common | 500 | JUDITH AXELROD MD | 860 U.N. PLAZA | APT 12G | NEW YORK NY  10017-1816 | | | |
| Common | 500 | GRACE SACCARDO (IRA) | FCC AS CUSTODIAN | 20 NASHAWAY ROAD | BOLTON MA  01740-1017 | | | |
| Common | 500 | H DOUGLAS JONES & | BEATRICE C JONES JT WROS | 1335 CAMBRIA ST NE | CHRISTIANSBURG  VA  24073 | | | |
| Common | 500 | FMT CO CUST IRA | FBO HELENE A REINMAN | 2521 LEAFLOCK AVE | WESTLAKE VLG    CA 91361-2034 | | | |
| Common | 500 | FMTC CUSTODIAN - ROTH IRA | FBO BARRY M WELLS | 5610 MIDWAY DR | ROANOKE        VA 24018-7804 | | | |
| Common | 500 | FMT CO CUST IRA | FBO MARIA EDITHA COLLADO | 3832 FALL OAKS CT | N LAS VEGAS      NV 89032-3131 | | | |
| Common | 500 | FMTC CUSTODIAN - ROTH IRA | FBO KEVIN R CARTER | 635 WELLINGTON CIR | ROCHESTER HLS    MI 48309-1551 | | | |
| Common | 500 | FMT CO CUST IRA ROLLOVER | FBO LAURA KELLY FAY | 1053 WESSINGTON MANOR LN | FORT MILL        SC 29715-7850 | | | |
| Common | 500 | FMTC CUSTODIAN - ROTH IRA | FBO SANJAY VALLECHA | W226N4113 SUNDER CREEK CT | PEWAUKEE        WI 53072-2269 | | | |
| Common | 500 | FMT CO CUST IRA SEPP | FBO WALTER LAWRENCE FILKINS III | PO BOX 999 | BLOCK ISLAND      RI 02807-0999 | | | |
| Common | 500 | FMT CO CUST IRA ROLLOVER | FBO TOM NGUYEN | 5571 WINDSOR CT | BUENA PARK      CA 90621-3953 | | | |
| Common | 500 | CANDIDO A AMORIM | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2615 W FAIRVIEW ST | ALLENTOWN PA        18104 | | |
| Common | 500 | JANETTE MARIE MOERS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 710 PLEASANTVIEW DR | HORSESHOE BAY TX 78657 | | |
| Common | 500 | GAIL KRENTZMAN & | JANICE STONE JT TEN | 270 SUNSET BLVD | PORT TOWNSEND WA 98368 | | | |
| Common | 500 | ROLAND F FELLMAN & | DONALYN W FELLMAN JT TEN | 8875 ROCK SPRINGS RD | NEWCASTLE CA        95658 | | | |
| Common | 500 | MARIA ELIZABETH FKIARAS & | THEOFILOS G FKIARAS JT TEN | 7172 MCKEAN CT | SAN JOSE CA      95120 | | | |
| Common | 500 | GRACE A CORDNER & | JOHN R CORDNER JT TEN | RIGHTS OF SURVIVORSHIP | 50 GOLF VIEW DR | LITTLE EGG HARBOR NJ 08087 | | |
| Common | 500 | WILLIAM J BOODRO | 827 S ROOSEVELT AVE | ARLINGTON HEIGHTS IL 60005 | | | | |
| Common | 500 | OSCAR LYKO TTEE | OSCAR LYKO REV LIV TRST | U/A DTD 07/30/2001 | 3076 SERENITY LN | NAPERVILLE IL        60564 | | |
| Common | 500 | MS XIAOYUAN LI | 112-101 COE HILL DR | TORONTO ON    M6S 3E3 | | | | |
| Common | 500 | MR XIAO MING LI | 110-6508 DENBIGH AVE | BURNABY BC    V5H 4W6 | | | | |
| Common | 500 | RYAN WALTERS | 92 BEDELL CRES | WHITBY ON  L1R 2H8 | | | | |
| Common | 500 | KIRSTEN MOWRY | 5955 IONA DR APT 108 | VANCOUVER BC  V6T 2L4 | | | | |
| Common | 500 | ETHEL COCHRANE | PO BOX 190 | PORT AU PORT NL  A0N 1T0 | | | | |
| Common | 500 | MR KENNETH CLARK | 166 RUBY ST | WINNIPEG MB  R3G 2E2 | | | | |
| Common | 500 | KENNETH CLARK | 166 RUBY ST | WINNIPEG MB  R3G 2E2 | | | | |
| Common | 500 | KENNETH CLARK | 166 RUBY ST | WINNIPEG MB  R3G 2E2 | | | | |
| Common | 500 | DELAWARE CHARTER GUARANTEE & | TRUST COMPANY TR FBO | JAMES H STONE IRA | 83 WOODLEY RD | WINNETKA IL  60093-3746 | | |
| Common | 500 | ATC AS CUST FOR IRA | PATRICIA STOOPS GLAS | 3762 CHANCE CT | GULF BREEZE FL  32563-5455 | | | |
| Common | 500 | LAVERNE EUGENE ROMESBERG | 4 PENASCO RD NE | ALBUQUERQUE NM  87123-9700 | | | | |
| Common | 500 | ATC AS CUST FOR IRA | STEPHEN UNG | 17922 AVALON POINT CT | CYPRESS TX  77429-5267 | | | |
| Common | 500 | ANTHONY J ANDERSON TOD | 5043 6TH ST NE | COLUMBIA HTS MN  55421-1629 | | | | |
| Common | 500 | SARAH M WINKLER | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 91 | 130 S 3RD ST | LAURENS IA  50554-0091 | |
| Common | 500 | CHITTARANJAN P PATEL & | PRABHA C PATEL | JT TEN WROS | 60849 CLOVER RIDGE CT | ELKHART IN  46517-8731 | | |
| Common | 500 | RONALD L APPLEGATE | 1018 9TH ST | COVINGTON IN  47932-1310 | | | | |
| Common | 500 | JAMES E THORNHILL JR | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 104 N WOOD DUCK DR | MADISON HEIGHTS VA  24572-4641 | | |
| Common | 500 | LINDA R HERBSTER | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1809 EDWARD ST | ATHENS  AL  35611-5432 | | |
| Common | 500 | LAMAR F SCHILD PSP | LAMAR F SCHILD TTEE | 12970 W 20TH AVE | GOLDEN CO  80401 | | | |
| Common | 500 | COLIN J SCOTT | & JULIE A SCOTT JTTEN | 5242 CENTENNIAL HILL DR | ACWORTH GA  30102 | | | |
| Common | 500 | R THOMAS SLUSSER JR | 4701 RIVERLAND RD | CLIFTON FORGE VA  24422-3518 | | | | |
| Common | 500 | CHARLES P BRITT & | JENNIFER B BRITT TEN ENT | 101 BURGOYNE RD | RICHMOND VA  23229-7671 | | | |
| Common | 500 | STEVE L JOLLENSTEN | 708 226TH ST SE | BOTHELL WA  98021 | | | | |
| Common | 500 | MR. JOEL A HERVE | 350 QUEENS DR | NORTH YORK ON  M6L 1M5 | | | | |
| Common | 500 | BB&T SECURITIES IRA C/F | RICHARD GENO PRESERVATI | PO BOX 1361 | PRINCETON WV  24740-1361 | | | |
| Common | 500 | MR MARCOS M NUNES OR | MRS PATIMA M NUNES OR | MR JOSE A NUNES OR | MR ABRAHAM J NUNES | 209 BARTLEY BULL PKY | BRAMPTON ON  L6W 2K8 | |
| Common | 500 | MS. MARCELLA MEALIA | 29C STAFFORD ST | TORONTO ON  M6J 2R7 | | | | |
| Common | 500 | MR. NORMAN R LOCK | 112 BASE LINE RD W APT 1102 | LONDON ON  N6J 1V4 | | | | |
| Common | 500 | MR. MUSTAFE M AHMED | 111 DAVISVILLE AVE APT 818 | TORONTO ON  M4S 1G5 | | | | |
| Common | 500 | MR. ALY LALANI | 920 MANCHESTER RD | LONDON ON  N6H 5H3 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 500 | MR. JOHN K MCMURTRY | 75 YORK MILLS RD UNIT 303 | NORTH YORK ON M2P 2E7 | | | | |
| Common | 500 | MR. ALEXANDER PETROV | 3448 MISSISSAUGA RD | MISSISSAUGA ON L5L 2R7 | | | | |
| Common | 500 | MR. NARINDER DHALIWAL | 36 RUSHBROOK DR | BRAMPTON ON L6P 1E4 | | | | |
| Common | 500 | MR. CHE YU LIN | 1968 42ND AVE W | VANCOUVER BC V6M 2B1 | | | | |
| Common | 500 | JURGEN A MANTEI   50** | 8 MT KIDD POINT SE | CALGARY AB T2Z 3C6 | | | | |
| Common | 500 | DIPIKA B SHAH AND   64** | BHADRESH SHAH JTWROS | 53 BECKWITH CRES | MARKHAM ON L3S 1R9 | | | |
| Common | 500 | MR. ABBAS DAYANI AND | MRS. FATIMA DAYANI JTWROS | 120 BARTLEY DR | NORTH YORK ON M4A 1C5 | | | |
| Common | 498 | MAURICE D HODGES | 2503 WOODLAND HILLS DR. | TUSCALOOSA | AL.    35405 | | | |
| Common | 498 | RICKY L CAMPBELL | TOD ACCOUNT | HC64 BOX 410 | BOONEVILLE KY 41314 | | | |
| Common | 495 | JOHN FRITSCH | 2246 BOARDWALK AVE | GREEN BAY    WI 54311 | | | | |
| Common | 495 | SEAN COUGHLIN | 36 LONDON TER | NEW CITY    NY 10956 | | | | |
| Common | 492 | ANITA WU TOD | 116 JERSEY RIDGE RD | CARY  NC  27518-7807 | | | | |
| Common | 492 | REMO MASTRIOANNI (SEP IRA) | FCC AS CUSTODIAN | 361 NEWBRIDGE RD | EAST MEADOW  NY  11554-4120 | | | |
| Common | 490 | LOUIS S GORMAN | ROUTE 1 BOX 104 | RIVESVILLE  WV 26588 | | | | |
| Common | 490 | FLOYD C CHITTY III FBO | M SHELDON ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 2199 JAY LN | SMYRNA GA    30080 | | |
| Common | 490 | BERT JOHN ZAJAC III | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 4824 LOCKSVIEW RD | LYNCHBURG VA    24503 | | |
| Common | 490 | TOMMY GUINN & | BARBARA GUINN JT TEN | 12 COUNTY ROAD 7026 | BOONEVILLE MS  38829-7551 | | | |
| Common | 490 | BERTRAM S FARMER | R/O IRA E*TRADE CUSTODIAN | 323 5TH STREET | NO. 2-R | JERSEY CITY NJ  07302-2337 | | |
| Common | 488 | EDWARD D JONES & CO CUSTODIAN | FBO CODY M SORGE    RTH | 14071 COUNTY HWY M | BLUE RIVER WI  53518-4672 | | | |
| Common | 487 | SCOTTRADE INC CUST FBO | SANDRA F DAVIS ROTH IRA | 6115 LAUREL OAK DR | LAKELAND    FL 33811 | | | |
| Common | 486 | JAMES D BURTON | BOX 442 | HURRICANE CREEK ROAD | HYDEN KY  41749-0442 | | | |
| Common | 485 | SCOTTRADE INC CUST FBO | RAYMOND PAUL CORRIGAN ROLLOVER | 412 THORNWOOD RD | CHAPEL HILL    NC 27517 | | | |
| Common | 485 | FMT CO CUST IRA ROLLOVER | FBO RICHARD T NGUYEN | 3726 S WOODLAND PL | SANTA ANA    CA 92707-4738 | | | |
| Common | 485 | JERRY F GIBBS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1224 BOLAND PL | SAINT LOUIS MO    63117 | | |
| Common | 483 | DAVID W BERNHARDT (IRA) | FCC AS CUSTODIAN | 555 EL DORADO DRIVE | RED LION PA  17356-8702 | | | |
| Common | 483 | EDWARD D JONES & CO CUSTODIAN | FBO JEANNE M ZADRAZIL RTH | 324 E NEBRASKA | MUSCODA WI  53573-9041 | | | |
| Common | 482 | VEDANTH SRINIVASAN | 19926 KENDALL LAKE DR | RICHMOND  TX  77407-3783 | | | | |
| Common | 480 | ZHIGANG CAO & | ZHIZHI XU JT TEN | LANQIYING 1-1708 HAIDIAN | BEIJING  100084 | CHINA (PEOPLE'S REPUBLIC OF) | | |
| Common | 480 | LUIS J VAZQUEZ | PO BOX 971327 | MIAMI FL  33197-1327 | | | | |
| Common | 480 | DAVID IRWIN GLENN | 5604 COUNTY ROAD 81 | DANVILLE    AL 35619 | | | | |
| Common | 480 | RICKY WANG HENG NG | 3142 MELCHESTER DR | SAN JOSE    CA 95132 | | | | |
| Common | 480 | MR DOMINIC G. D'ANNUNZIO AND | MRS ANGELA D'ANNUNZIO JTWROS | 15 FAIRFIELD AVE | PRT WASHINGTN NY 11050-2405 | | | |
| Common | 478 | BRENTON W HOFFMAN & | JULIE G HOFFMAN | PO BOX 706 | BEAVERCREEK OR  97004-0706 | | | |
| Common | 476 | ELIZABETH MATHIS | 3916 S ARLINGTON ROAD APT 324 | UNIONTOWN OH  44685-6955 | | | | |
| Common | 476 | BANK OF AMERICA  N.A.  TTEE | CHRYSLER GROUP LLC HOURLY PLAN | FAO TONY GARDULL | 1114 GRASSER ST | OREGON OH 43616-3137 | | |
| Common | 476 | RALPH FRANCOIS | 5008 50TH WAY | WEST PALM BEACH | FL    33409 | | | |
| Common | 475 | CURTIS  ASBURY | PO BOX 164 | MADISON WV 25130-0164 | | | | |
| Common | 475 | MAUREEN BYRNES ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 299 PARK ST | MEDFORD  MA  021552666 | | | |
| Common | 475 | MICHAEL S NELSON | ROTH IRA ETRADE CUSTODIAN | 8254 166TH ST W | LAKEVILLE MN  55044-6238 | | | |
| Common | 475 | PATTABIRAMAN RAGHURAMAN | IRA | TD AMERITRADE CLEARING CUSTODIAN | 8747 SHELBORN CT | FAIR OAKS  CA  95628 | | |
| Common | 475 | MARK LUCCI | 472 LOWER CREEK RD. | MILROY  PA  17063 | | | | |
| Common | 475 | MAUNG TAN | 1237 S 2ND ST | APT C | ALHAMBRA  CA  91801-5071 | | | |
| Common | 475 | RONALD SMARKUSKY & | MELISSA E SMARKUSKY JT TEN | 304 LOST CREEK DR NW | KENNESAW  GA  30152-5701 | | | |
| Common | 475 | ARJEN P VRIEND ROTH IRA TD AMERITRAD | INC CUSTODIAN | 200 MILL VILLAGE RD | DEERFIELD  MA  013429721 | | | |
| Common | 471 | JAFAR A ALTWEEL | P.O. BOX 51470 | ALHAFOUF | AL AHSA  31982 | SAUDI ARABIA | | |
| Common | 470 | JOSEPH GERARD BERNARDS & BUFFIE JO | BERNARDS | 20101 SW EAGLE POINT RD | MCMINNVILLE  OR  97128-8787 | | | |
| Common | 470 | HENRY VOETBERG | 120 E LAKEWOOD BLVD | HOLLAND  MI  49424-2020 | | | | |
| Common | 470 | JASON R GAMACHE | 1945 CASSIA ROAD APT 200 | CARLSBAD CA  92011-4174 | | | | |
| Common | 470 | MIKE P SANTANA | 110 PEMBROKE CR | EDENTON NC  27932-1745 | | | | |
| Common | 470 | THOMAS JOSEPH GRIFFIN TOD | SUBJECT TO STA TOD RULES | 5638 SUNBERRY CIR | FORT PIERCE    FL 34951 | | | |
| Common | 468 | ANDREW D READ | 195 NELMS ROAD | COMBINE  TX 75159 | | | | |
| Common | 467 | DONALD D PATRICK ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 163 ST LAWRENCE RD | PATTON PA  16668 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 466 | KAI SERVICES LTD | 14 THE RIDGEWAY | WOODLEYREADING BERKSHIRE | UNITED KINGDOM | | | |
| Common | 466 | YOONSHIK SHIN | 13 GRASSLAND ST | LEXINGTON MA 02421-7921 | | | | |
| Common | 465 | SHWU CHI LU TSENG C/F | MINDY ANNE TSENG UTMA/OR | 1743 SWEETBRIAR LANE | EUGENE OR 97405-5817 | | | |
| Common | 465 | MICHAEL R SHURR | 12304 175TH AVE KPN | GIG HARBOR WA 98329 | | | | |
| Common | 465 | KEVIN TODD STOCKER | 877 COLVIN AVE | KENMORE NY        14217 | | | | |
| Common | 463 | ISABEL SATURNINA MARTI DE SAENZ | ROSARIO 151 2ND FLOOR APT B | BUENOS AIRES | BUENOS AIRES 1424 | ARGENTINA | | |
| Common | 461 | FMT CO CUST IRA ROLLOVER | FBO YATIN C PATEL | 11 LUDLOW ROAD | PARSIPPANY      NJ 07054-3625 | | | |
| Common | 460 | JIM M SWEET | 2906 15TH AVE SW | ROCHESTER MN 55902-1118 | | | | |
| Common | 460 | PATRICK ALLEN FINN | 213 N 2ND ST | CLEARFIELD      PA 16830 | | | | |
| Common | 460 | JOEL S BITTENSKY | 10210 BRIAR FOREST | HOUSTON TX 77042-2400 | | | | |
| Common | 460 | ANTHONY W GERZEN | IRA VFTC AS CUSTODIAN | ROTH ACCOUNT | 135 COUNTY ROAD 97 | CLARKRIDGE AR 72623-9458 | | |
| Common | 458 | WILLIAM E DEPRATT (IRA) | FCC AS CUSTODIAN | 28310 WINTHROP CIRCLE | BONITA SPRINGS FL 34134 | | | |
| Common | 458 | RONALD ROSS WILLIAMS ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 290 GLENVILLE RD | COCHRANVILLE PA 193301776 | | | |
| Common | 458 | JOHN A ADAMS | 6006 ELM PARK DR | HONEOYE        NY 14471-9577 | | | | |
| Common | 458 | SUPANEE CONROY | IRA R/O ETRADE CUSTODIAN | 340 DANBY WOODS COURT | SUMMERVILLE SC 29485-6014 | | | |
| Common | 458 | JOHN M MACOM & ALICIA M MACOM JTWROS | 359 MANOR ROAD | DOUGLASTON NY 11363 | | | | |
| Common | 457 | MARCUS JOHN PARASZCZAK IRA TD | AMERITRADE CLEARING CUSTODIAN | 1617 RUTH ST | ALLENTOWN PA 18104-9711 | | | |
| Common | 456 | MICHAEL B ROTHSTEIN | PO BOX 1164 | HIGHTSTOWN NJ 08520-0364 | | | | |
| Common | 455 | IRIS H OSTEEN | 506 KINGCREST DR | FLAT ROCK        NC 28731 | | | | |
| Common | 454 | DAVID A RANDONE | 22 CENTRAL WOODS LN | BROOKHAVEN NY 11719-9713 | | | | |
| Common | 452 | NAYAN N PARIKH | 5470 STRATFORD AVE | POWELL        OH 43065 | | | | |
| Common | 451 | WINONA DORRIS | 11110 CIMARRON ST | LOS ANGELES CA 90047 | | | | |
| Common | 451 | YIANNIS PSILOYENIS | 75 BRIARGATE LN | ARCADIA CA 910075106 | | | | |
| Common | 450 | JAMES F MYERS | 1676 N 2300 EAST RD | ASSUMPTION IL 62510-8506 | | | | |
| Common | 450 | JPMORGAN CHASE BANK N.A. TTEE | CISCO SYSTEMS INC. 401(K) PLAN | FBO NISHANTH GODDU | 6953 MOODY AVE | FRISCO TX 75035 | | |
| Common | 450 | JOANNE MACDONALD | 30 PHILLIPS AVE | STOUGHTON MA 02072-2558 | | | | |
| Common | 450 | ROBERT S ROSENBERGER | 1273 ANDERSON ST | DELTONA        FL 32725 | | | | |
| Common | 450 | SCOTTRADE INC CUST FBO | JOHN DANIEL RICE IRA | 2937 E HIGHWAY 1223 | CORBIN        KY 40701 | | | |
| Common | 450 | SANDRA TAPSCOTT RIDGELY | 707 FOURTH AVE | FARMVILLE      VA 23901 | | | | |
| Common | 450 | SCOTT T WYATT  AND | LESLIE WYATT  JTWROS | 1811 W NEWPORT AVE | CHICAGO        IL 60657 | | | |
| Common | 450 | LOUIS C WALDRON I | 13180 STATE ROAD 62 | PARRISH        FL 34219 | | | | |
| Common | 450 | LOUIS OLIVER | BARBARA OLIVER JT TEN | 720 SIENNA STATION WAY | RENO        NV 89512 | | | |
| Common | 450 | DANNY R NELMS | 506 FLEMING DR | MT PLEASANT        TX 75455 | | | | |
| Common | 450 | ANTHONY MILLER | 2700 COUCHTOWN RD | BUSY        KY 41723 | | | | |
| Common | 450 | SCOTTRADE INC CUST FBO | MARILYN GALE MILLER IRA | 321 BRANCH DR | PENDERGRASS        GA 30567 | | | |
| Common | 450 | PHIL ZANZALA | 3212 RIDGE BROOK TRIAL | DULUTH        GA 30096 | | | | |
| Common | 450 | KURT A SHORE | SEP IRA E*TRADE CUSTODIAN | 375 SHELBOURNE LANE | PHOENIXVILLE PA 19460-5743 | | | |
| Common | 450 | JOHNNY ALECK | IRA E*TRADE CUSTODIAN | 120 OAKRIDGE | RIO VISTA CA 94571-2178 | | | |
| Common | 450 | KENNETH JOSEPH MILLER | WANDA LYNN MILLER | 150 RUNNER RD | SAVANNAH        GA 31410-1633 | | | |
| Common | 450 | JAMES MARR | 8 LINCOLN ST | HOPKINTON        MA 01748-1208 | | | | |
| Common | 450 | MELVIN D DAVID | 2530 SARA JANE PARKWAY | 2530 SARA JANE PARKWAY | APT 1024 | GRAND PRAIRIE    TX 75052-8608 | | |
| Common | 450 | FMT CO CUST IRA ROLLOVER | FBO NEELAM RIKHI | 1415 IGUANA CIR | VENTURA        CA 93003-6337 | | | |
| Common | 450 | FMT CO CUST IRA ROLLOVER | FBO DANIEL JAMES CAVICCHIONI II | 10901 E MONUMENT ESTATES CIR | TUCSON        AZ 85748-6911 | | | |
| Common | 450 | FMT CO CUST IRA ROLLOVER | FBO XIAOXIN LIU | 6807 NESBITT PL | MCLEAN        VA 22101-2133 | | | |
| Common | 450 | IVAN E JOHNSON JR & | JANE F JOHNSON JT TEN | 4605 JOHN TYLER CT | APT 103 | ANNANDALE  VA  22003-6524 | | |
| Common | 450 | HANG KHANH VAN & | LESLIE VAN JT TEN | TOD | 19788 WHEATON DR | CUPERTINO  CA  950142458 | | |
| Common | 450 | LARRY E GARLINGHOUSE & | LOUANN L GARLINGHOUSE JT TEN | 31901 VALLEN CT | BEVERLY HILLS MI 48025 | | | |
| Common | 450 | JEFFREY POLLARD | 6221 LULLABY PINE CT | LAS VEGAS NV 89130-1404 | | | | |
| Common | 450 | DUANE AYERS | 1422 FOREST LN | FARIBAULT MN 55021-9200 | | | | |
| Common | 450 | FRANK WHITE | 1112 EDGEWATER CT. | ORLANDO FL 32804 | | | | |
| Common | 450 | MARTIN L ANDREWS & | CAROL S ANDREWS JT TEN | 507 47TH AVE | EAST MOLINE IL 61244 | | | |
| Common | 450 | JOHN M FRANZ | 3127 JACKSON DRIVE | ARLINGTON HTS IL 60004 | | | | |
| Common | 450 | DENNIS MEADOWS | 972 WILDA RD | STUARTS DRAFT VA 24477-3022 | | | | |
| Common | 450 | THERESE D ARMSBURY-STANFORD | 5222 FOUNTAINBRIDGE LANE | HOUSTON TX 77069-1900 | | | | |
| Common | 450 | DOUGLAS R JESTER | 1416 SW 77TH PL | OKC OK 73159 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 450 | DENISE J CAYIA CUST FBO LANDON G | CAYIA UGMA-VT | 23 BOYSENBERRY DRIVE | UNIT 103 | MILTON VT 05468 | | |
| Common | 450 | LAWRENCE K LAI | WEDBUSH SEC CTDN | IRA CONT 2/13/2012 | 333 E ONTARIO ST #702B | CHICAGO IL 60611 | | |
| Common | 450 | FMT CO CUST IRA ROLLOVER | FBO JULIE L JANECEK | 3901 18TH STREET | BETTENDORF    IA 52722-2103 | | | |
| Common | 450 | FMTC CUSTODIAN - ROTH IRA | FBO EDWARD M JORDAN | 200 S BIRCH RD APT 1204 | FT LAUDERDALE    FL 33316-1537 | | | |
| Common | 450 | JIMMY DALE BROUSSARD | 423 BENDWOOD DR | HOUSTON TX        77024 | | | | |
| Common | 450 | KING TONG NG AND | AMY NG JTWROS | 949 RATHBUN AVE | STATEN ISLAND NY 10309-2224 | | | |
| Common | 447 | NFS/FMTC IRA | FBO LINDA A WATTEL | 1 BARTEL PL | HUNTINGTN STA        NY 11746 | | | |
| Common | 447 | ANUP SODHANI | PREETI SODHANI  JT TEN | 23 KATIE CIR | ATTLEBORO        MA 02703 | | | |
| Common | 445 | SIVA HARI KRISHNA VEERAVALLI | 221 MICHELLE CIR | EDISON  NJ 08820-4647 | | | | |
| Common | 445 | FMTC CUSTODIAN - ROTH IRA | FBO BRADLEY SCOTT ANDERSON | 193 MAIN ST | READING        MA 01867-3601 | | | |
| Common | 443 | ANNE WARNER INH IRA | BENE OF TATNALL WARNER | CHARLES SCHWAB & CO INC CUST | 645 TUXEDO BLVD | SAINT LOUIS MO        63119 | | |
| Common | 440 | ALL BUSINESS SOLUTIONS INC | 115 ROUTE 46 W BLDG F | MOUNTAIN LKS   NJ 07046-1673 | | | | |
| Common | 440 | SCOTT JAGIELKO | 336 COMSTOCK DR | ELGIN IL  60124-3827 | | | | |
| Common | 440 | DAVID J BERETSKI | MELISSA BERETSKI JT TEN | 41 BROGAN ST | WILKES BARRE        PA 18705 | | | |
| Common | 436 | JONATHAN PEMBROKE | 106 IVY HILL DR | MIDDLETOWN        MD 21769 | | | | |
| Common | 436 | FMT CO CUST IRA | FBO DARYL FRANKLIN DRENNEN JR | 609 SYCAMORE ST | BELLEVILLE        IL 62220-4134 | | | |
| Common | 435 | ELIZABETH POORE | JOSIAH WAYNE POORE JT TEN | 10216 CHURCH RD | HURON        OH 44839 | | | |
| Common | 434 | MORGAN M MITCHELL AND | LINDA D MITCHELL JTWROS | 305 LONDON SQUARE DR | CLIFTON PARK NY 12065-3748 | | | |
| Common | 433 | MOHAMMAD ADLI RIYAZUDDIN ANSARI JR | DELHI DARBAR RESTAURANT GUJAR WASTI | THERGAON MAHARASHTRA | PUNE  411033 | INDIA | | |
| Common | 432 | DOUGLAS H MEWES | 625 N PALO VERDE DR | APACHE JUNCTION AZ  85120-5606 | | | | |
| Common | 431 | JOSEPH D WILKINS | 4408 STONEY CREEK PARKWAY | CHESTER  VA 23831 | | | | |
| Common | 430 | FRED D ENOCHS & | JENNIFER L ENOCHS JT TEN | 2119 MISTY RIVER TRL | HUMBLE TX        77345 | | | |
| Common | 430 | SCOTTRADE INC CUST FBO | JUDY F HOUK IRA | 6406 OAKVIEW ST | SHAWNEE        KS 66216 | | | |
| Common | 430 | PAK WUN ROTH IRA TD AMERITRADE INC | CUSTODIAN | 10193 W WESLEY PLACE | LAKEWOOD  CO 80227 | | | |
| Common | 430 | KAFOURY ARMSTRONG & CO PSP TR | FBO ALYSSA K KOLIHA | 2695 VITORIA COURT | RENO NV 89521-6241 | | | |
| Common | 430 | BRIAN M WONG | ROTH IRA ETRADE CUSTODIAN | 3301 COOLIDGE AVE | OAKLAND CA 94602-2815 | | | |
| Common | 425 | KERMIT L. LAYTON  III | ROTH IRA E*TRADE CUSTODIAN | 501 EMERSON PT | WILMINGTON NC  28411-7152 | | | |
| Common | 425 | NFS/FMTC SEP IRA | FBO JIMMY V JONES | 3522 JONES LN | GAINESVILLE        GA 30507 | | | |
| Common | 425 | DIANN LASHBROOK | 3704 BRATCHER HILL RD | PHILPOT        KY 42366-9335 | | | | |
| Common | 425 | LIVINGSTON ALEXANDER | 120 SCHOOL ST | BRADFORD PA  16701-1160 | | | | |
| Common | 425 | IBT TTEE | CGI 401K SAVINGS PLAN | FBO JEREMY S KRISHNAN | 8308 STILL SPRING CT | BETHESDA MD        20817 | | |
| Common | 425 | BANK OF AMERICA  N.A.  TTEE | SOUTHERN CO EMP SAVINGS PLAN | FAO WESLEY S ADAMS | 1982 SMYRNA RD | UVALDA GA 30473-3260 | | |
| Common | 425 | FMTC CUSTODIAN - ROTH IRA | FBO AUSTIN B COX | 1610 MEADOWBROOK HEIGHTS RD | CHARLOTTESVLE   VA 22901-3044 | | | |
| Common | 425 | VIRGINIA M COGAN | 330 NORTH STREET | TEWKSBURY MA  01876-1914 | | | | |
| Common | 424 | BAMBINOS TOYS INC | JOSE MANUEL HERNANDEZ PRESIDEN | 4060 WILHELM STRASSE APT 3 | JASPER        IN 47546 | | | |
| Common | 420 | DARIN JOSEPH FEINBERG | 222 1ST ST | TRAFFORD        PA 15085 | | | | |
| Common | 420 | RUSSELL WINKLEY | 4410 TANFORAN | MIDLAND TX  79707-1622 | | | | |
| Common | 420 | RENYUAN WANG | 453 ALDERBROOK WAY | LEXINGTON KY  40515-4793 | | | | |
| Common | 420 | CHARLES J PEDROW | 1013SCOTTAVE. | JEANNETTE PA 15644 | | | | |
| Common | 420 | FMT CO CUST IRA ROLLOVER | FBO ROBERT EDWARD PETRAK | PO BOX 365 | TURNER        OR 97392-0365 | | | |
| Common | 419 | SHIYING WEN | 14242 DALEWOOD ST STE A | BALDWIN PARK        CA 91706 | | | | |
| Common | 418 | MILTON RICHARDSON JR | 29419 LEGENDS BLUFF DR | SPRING TX 77386-3854 | | | | |
| Common | 417 | CHARLES NEWTON COOK TOD | SUBJECT TO STA TOD RULES | 1570 LEIGH LN | FOUNTAIN        CO 80817 | | | |
| Common | 414 | SEAN D BESSER HANK | 1325 CLEVELAND AVE S | SAINT PAUL  MN 55116 | | | | |
| Common | 413 | ROBERT WOODFORD | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 12731 BIG OAK LN | MARTHASVILLE MO 63357 | | |
| Common | 413 | SCOTTRADE INC CUST FBO | GARY L MILLAR ROLLOVER IRA | 3709 LUELLA ST | JACKSON        MI 49201 | | | |
| Common | 413 | ROBERT E BROLIN | PAMELA BROLIN JT TEN | 51 WOODLAND DRIVE | PLAINSBORO NJ 08536-2053 | | | |
| Common | 412 | SHAFIUDDIN AHMED | 7031 LESSVILLE BLVD | SPRINGFIELD  VA 22151 | | | | |
| Common | 410 | KENNETH EARL LOWE | 1503 BENS TRL NE | BROOKHAVEN MS 39601 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 410 | HEIDI M TERRELL & | DEREK S TERRELL JTWROS | 29222 SPRING MIST DR. | SPRING TX 77386-2365 | | | |
| Common | 410 | FMT CO CUST IRA ROLLOVER | FBO PAUL VASILAKOS | 1874 N WILMOT AVE | CHICAGO        IL 60647-4417 | | | |
| Common | 410 | SCOTTRADE INC CUST FBO | AMANDA P HESTER ROLLOVER IRA | 15370 BIG OAK BAY RD | TYLER        TX 75707 | | | |
| Common | 410 | SCOTTRADE INC CUST FBO | MICHAEL HENRY SEERDEN ROTH IRA | 3213 SE 146TH PL APT 146 | VANCOUVER        WA 98683 | | | |
| Common | 405 | THE RANDELL JAY LYNN REVOCABLE | TRUST UAD 06/30/09 | DORIS G LYNN TTEE | 2519 TRIPLE CROWN WAY | OWENSBORO KY 42301-5122 | | |
| Common | 405 | THE SANDRA LYNN WORKMAN | REVOCABLE TRUST UAD 06/30/09 | DORIS G LYNN TTEE | 2519 TRIPLE CROWN WAY | OWENSBORO KY 42301-5122 | | |
| Common | 404 | GORDON THOMPSON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 14955 GREEN CIRCLE DR | CHESTERFIELD MO 63017 | | |
| Common | 404 | ALLAN TOBY WHITE | 190 WHITE DOVE AVE | ORANGE CITY FL 32763-4626 | | | | |
| Common | 401 | THOMAS J LAMEY | DESIGNATED BENE PLAN/TOD | 9615 OLD STATE RD | EVANSVILLE IN        47711 | | | |
| Common | 400 | BARRY RHODES | 7252 CEDAR RUN TR | BROADWAY VA        22815 | | | | |
| Common | 400 | MR WILLIAM C ABILDGAARD JR | 138 LONG HILL RD | WALLINGFORD CT 06492-4934 | | | | |
| Common | 400 | MICHAEL COLBORN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 104 INTERLOCHEN DR | PEACHTREE CITY GA 30269 | | |
| Common | 400 | SHERYL A COLBORN | DESIGNATED BENE PLAN/TOD | 104 INTERLOCHEN DR | PEACHTREE CITY GA 30269 | | | |
| Common | 400 | DANIEL J VAN BOXTEL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 901 NEW MEXICO ST. | BOULDER CITY NV 89005 | | |
| Common | 400 | KARLA LYNN KRATZ | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 1805 C CHINQUAPIN CT | CONCORD CA        94519 | | |
| Common | 400 | JEFFREY HEATH & | PATRICE NOVOSAD-HEATH JT TEN | 1429 OLD OAK TRL. | FLOWER MOUND TX 75028 | | | |
| Common | 400 | ANTHONY CHAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 22639 CANYON RIDGE PLACE | CASTRO VALLEY CA 94552 | | |
| Common | 400 | JANINE DEANE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2 DEER TRAIL RD | SADDLE RIVER NJ        07458 | | |
| Common | 400 | EDWARD W PROHASKA | 14527 FIR CIR # 78 | PLATTSMOUTH NE 68048 | | | | |
| Common | 400 | MARTIN W. DORAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 702 NEWCASTLE CT | PETALUMA CA        94954 | | |
| Common | 400 | HUNTER W. WEBB | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 221 GAINES THRIFTY LN | MANAKIN SABOT VA 23103 | | |
| Common | 400 | FMTC CUSTODIAN - ROTH IRA | FBO RONALD E TENNETT | 122 WHISPERING PINE WAY | EXETER        RI 02822-0000 | | | |
| Common | 400 | FMT CO CUST IRA ROLLOVER | FBO PEGGY L NIKSICH | 111 LARIAT DR | GEORGETOWN        TX 78633-4569 | | | |
| Common | 400 | FMTC TTEE | COMTECH 401(K) | FBO SOMPHONE PHOUTHAVONG | 9416 S 35TH GLN | LAVEEN        AZ 85339-1417 | | |
| Common | 400 | SAL VAHED | 1149 W HAMPSHIRE AVE | ANAHEIM CA        92802 | | | | |
| Common | 400 | FMTC TTEE | ADI TIP PLAN | FBO CURTIS HOLLEY | PO BOX 1414 | MERRIMACK        NH 03054-1414 | | |
| Common | 400 | MICHELLE SUND | 38 WOODFIELD RD | STONY BROOK NY 11790 | | | | |
| Common | 400 | CHARLES SCHWAB BANK TTEE | HNTB CORP RETIREMENT & SAVINGS | FBO AAMIR ALEEM DURRANI | 476 WHITE CAP LN | NEWPORT COAST CA 92657 | | |
| Common | 400 | GILBERT J CARROLL TTEE | GILBERT J CARROLL LIV TRUST | U/A DTD 05/10/1996 | 113 GLEN EAGLES COURT | PONTE VEDRA BEACH FL 32082 | | |
| Common | 400 | DAVID T STEWART | PO BOX 25848 | SCOTTSDALE AZ        85255 | | | | |
| Common | 400 | JAMES L SCHULHOF | 8620 OAK CHASE CIR | FAIRFAX STA VA 22039-3328 | | | | |
| Common | 400 | VIRGILIO INFERIDO | 115 ROSECROFT LN | MORRISVILLE NC 27560-7080 | | | | |
| Common | 400 | CUST FPO | RALPH L HUTCHINGS MD IRRA | FBO RALPH L HUTCHINGS MD | 604 N BEVERLY DR | BEVERLY HILLS CA 90210-3320 | | |
| Common | 400 | LINDA M DIEHL | 551 WOODSEDGE LN | WHITE LAKE MI 48386-3554 | | | | |
| Common | 400 | JOEL M FURMAN | P O BOX 349 | PO BOX 349 | PATCHOGUE NY 11772-0349 | | | |
| Common | 400 | JOSEPH LAW AND | MUN LAW JTWROS | 3 VILLAGE WAY APT 5 | NATICK MA 01760-3905 | | | |
| Common | 400 | CUST FPO | WING K TAM IRA | FBO WING K TAM | 55 HIGHLAND AVE | PIEDMONT CA 94611-3705 | | |
| Common | 400 | CUST FPO | ANNA S KWOK IRA | FBO ANNA S KWOK | 55 HIGHLAND AVE | PIEDMONT CA 94611-3705 | | |
| Common | 400 | WENDY E SCHECK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1050 CHEROKEE ST APT 312 | DENVER CO        80204 | | |
| Common | 400 | ALEX J CHLEBEK | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3685 E 121ST AVE | DENVER CO        80241 | | |
| Common | 400 | ALAN C SCHWARTZ TTEE | EMERGENCY PHYSICIANS PROFESSIO | U/A DTD 12/01/2010 | 1470 W PORT AU PRINCE LN | PHOENIX AZ        85023 | | |
| Common | 400 | BRIAN CONROY | 2825 S SEPULVEDA BLVD APT 4B | LOS ANGELES CA        90064 | | | | |
| Common | 400 | ROBERT DAVID STEPHAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1035 WEST BRIDLEPATH LANE | LOVELAND OH        45140 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 400 | MICHAEL T MURPHY & | LAUREL A MURPHY JT TEN | 432 N GROVE | OAK PARK IL       60302 | | | |
| Common | 400 | WANLI TSENG | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 27 SYCAMORE CRK | IRVINE CA       92612 | | |
| Common | 400 | FMT CO CUST IRA | FBO PAUL V MAZZOLA | 27 FERRARO DR | HOLBROOK       NY 11741 | | | |
| Common | 400 | FMT CO CUST IRA ROLLOVER | FBO JEFFERY S RUSSELL | 10087 VAN VLEET RD | GAINES       MI 48436-9754 | | | |
| Common | 400 | FMT CO CUST IRA ROLLOVER | FBO WILLIAM G BARNET | 801 STITCH RD | LAKE STEVENS    WA 98258-9419 | | | |
| Common | 400 | LELAND FRANCIS JOLICOEUR | 30837 LONGVIEW LN E | COARSEGOLD CA 93614 | | | | |
| Common | 400 | J ALAN WEBBER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 8322 HIDDEN POINT DR | INDIANAPOLIS IN       46256 | | |
| Common | 400 | THOMAS DAVID NEUMAYER & | ROBERT JOHN NEUMAYER TEN/COM | 1661 NEWARK RD | ISLAND POND VT       05846 | | | |
| Common | 400 | STEVEN JOHN ZWIENER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 7303 W CANAL DR SUITE B 101 | KENNEWICK WA       99336 | | |
| Common | 400 | WILLIAM R. WALKER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 12552 TANNAHILL DR | GROVELAND CA       95321 | | |
| Common | 400 | LAURA DENISE BOTKIN | 162 JOE PHILLIPS RD | MADISON AL       35758 | | | | |
| Common | 400 | O. JAMES COPE TTEE | COPE 1986 IRREVOCABLE TRUST | U/A DTD 01/13/1986 | 107 VISTA GRANDE DR | APTOS CA       95003 | | |
| Common | 400 | LUIS ALBERTO GONZALEZ | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3680 WARWICK RD | FREMONT CA       94555 | | |
| Common | 400 | JIM D ADAMS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 13439 MAGNOLIA BRK | SAN ANTONIO TX       78247 | | |
| Common | 400 | JAMES MILTON WERKHEISER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 28222 ROBOLINI CT | BONITA SPRINGS FL 34135 | | |
| Common | 400 | CHARLES L BOYER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 11565 CAVALIER LANDING CT | UNIT 205 | FAIRFAX VA       22030 | |
| Common | 400 | FRANK E YOUNG | 47604 WATKINS ISLAND SQUARE | STERLING VA  20165-7483 | | | | |
| Common | 400 | JOHN T LUGAILA & | KATHLEEN A LUGAILA JT WROS | 1133 GRANDVIEW AVA | CORAOPOLIS PA  15108-3323 | | | |
| Common | 400 | ROB DORSEY | 3119 ROSE ST | SARASOTA  FL 34239 | | | | |
| Common | 400 | BEN CORNETTE | PO BOX 3277 | PIKEVILLE  KY 41502-3277 | | | | |
| Common | 400 | JOHN H FOLGER | 11 FACTORY ST #1 | #1 | NASHUA  NH 03060 | | | |
| Common | 400 | ANDREW JANOS & BONNIE KOLVITES | JTWROS | 1258 MAGNOLIA LANE | HERNDON VA 20170 | | | |
| Common | 400 | ANDREW K FALKE & KATHLEEN FALKE | JTWROS | 1518 FOREST LAKE BLVD | WANTAGH NY 11793 | | | |
| Common | 400 | KHANH CHAU | 7404 GRESHAM STREET | SPRINGFIELD  VA 22151 | | | | |
| Common | 400 | DANIEL TAPIA | PO BOX 132 | CENTER MORICHES  NY 11934-0132 | | | | |
| Common | 400 | MICHAEL BURZYNSKI | & LISA A BURZYNSKI JT WROS | 65 SCULLY ROAD | SOMERS CT  06071-1616 | | | |
| Common | 400 | STEVEN A LUBINSKI | 100 NE 95TH ST | MIAMI SHORES FL  33138-2709 | | | | |
| Common | 400 | THOMAS F BERELC | FCC CUSTODIAN TRAD IRA | 3053 HIGHGATE DR. | DELTONA  FL  32738 | | | |
| Common | 400 | KENNETH L ROEHL | 1622 RENEE LN | MARSHFIELD WI  54449-1664 | | | | |
| Common | 400 | JERRY D HOFFMAN | FCC CUSTODIAN ROTH IRA | 27754 150TH AVE NE | THIEF RVR FLS MN  56701-8661 | | | |
| Common | 400 | OPPENHEIMER & CO INC CUSTODIAN | FBO GINA LEVASH IRA | 50 WEST KNOLLWOOD ROAD | EDISON NJ 08817 | | | |
| Common | 400 | DANIEL A MILLS | FCC CUSTODIAN ROTH IRA | 3755 PINCKNEY ISLAND CT | JACKSONVILLE FL  32224-7685 | | | |
| Common | 400 | MICHAEL L YOUNKINS | 524 LINKSIDER DRIVE #5B | WILMINGTON NC  28412-3410 | | | | |
| Common | 400 | TAKHLIQ KHAN | 424 SPARKLEBERRY TER NE | LEESBURG VA  20176-4054 | | | | |
| Common | 400 | THOMAS J BELL TRUSTEE | THOMAS J BELL REV TRUST | U/A DTD 06/23/1998 | 10 OAK HILL RD | CANDLER NC 28715 | | |
| Common | 400 | CLARIS HOLDINGS LLC 401K & PSP | 401 (K) PLAN QRP | WILBURN L DOYLE J PAXTON | ET AL FBO RALPH E MAGEE JR | 12342 DOE CROSSING LANE | GLEN ALLEN VA  23059 | |
| Common | 400 | PTC CUST SEP IRA FBO | JOSE E BLANCO | 8260 SW 97TH STREET | MIAMI FL  33156 | | | |
| Common | 400 | PTC CUST IRA FBO | DAVID T TSUCHIDA | 2463 GARDENIA ST | HONOLULU HI  96816-3105 | | | |
| Common | 400 | CLARIS FINANCIAL LLC 401K PLAN | FBO KATY C OLIVER DTD 01-01-13 | JOHN F PAXTON TTEE | 2008 HUTTON COMMONS LN. | GLEN ALLEN VA  23059 | | |
| Common | 400 | PTC CUST IRA ROLLOVER FBO | DONNA MCNIEL | 1448 W INMAN | NIXA MO  65714 | | | |
| Common | 400 | ARTHUR J WHITE | 509 W. COURT STREET | WOODSTOCK VA  22664 | | | | |
| Common | 400 | JANICE STONE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 270 SUNSET BLVD | PORT TOWNSEND WA 98368 | | |
| Common | 400 | ESTHER G GIERINGER | 736 8TH ST E APT 3 | OWEN SOUND ON  N4K 1L9 | | | | |
| Common | 400 | LUIS A. RAMIREZ | NOEMI D. MEZA CRUZ JTWROS | 8401 MOUNTAIN LAUREL LN | GAITHERSBURG MD  20879-1555 | | | |
| Common | 400 | RICHARD SABETTA | 423 10TH AVE | SCRANTON PA  18504 | | | | |
| Common | 400 | D A DAVIDSON & CO AS CUST FOR | HARRY MURPHY JR | AS BENE OF MARK C MITZMAN | CHOICE ACCOUNT | 4568 PALISADES PARK DR | BILLINGS MT  59106-1341 | |
| Common | 400 | XIAO MING LI | 110-6508 DENBIGH AVE | BURNABY BC  V5H 4W6 | | | | |
| Common | 400 | TIMOTHY ROBERT PITRELLI       0826 | 9 SPOTTISWOODE PK RD | SINGAPORE  088636 | SINGAPORE | | | |
| Common | 400 | MR. LI-KE CHANG | 3970 AV LAVAL | MONTREAL QC  H2W 2J2 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 400 | MR. EMIL W GUTSCHE | 275 SUNVALE DR SE | CALGARY AB  T2X 3B8 | | | | |
| Common | 400 | JEFF L HANCOCK | 135 MARIGOLD ST | CASPER WY  82604-4028 | | | | |
| Common | 400 | LESTER C JOHNSON | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 604 E LIVE OAK ST | ANGLETON TX  77515-5715 | | |
| Common | 400 | ROBERT JOHN CHESNOSKI JR | 809 MEGAN DR | CRANBERRY TWP PA  16066-7423 | | | | |
| Common | 400 | SCOTT L HELDENBRAND | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 9111 SEA WIND PL. | FORT WAYNE IN  46804-4858 | | |
| Common | 400 | IRA FBO DONALD G COHAN | PERSHING LLC AS CUSTODIAN | 844 33RD AVE E | SEATTLE WA 98112-4304 | | | |
| Common | 400 | BERNARD ZIMMERMAN C/F | SAMUEL D ZIMMERMAN | UTMA NY | 75 FIELDS AVE | STATEN ISLAND NY 10314-5011 | | |
| Common | 400 | WESLEE HOALST & | ROSE MARIE HOALST TTEES FBO | THE WES & ROSIE HOALST FAM TRST | DTD 08-05-02 | 2196 S. RETRIEVER WAY | MERIDIAN ID 83642-4620 | |
| Common | 400 | ROBERT B BENEDIX & | KIM BENEDIX JT TEN | 1500 SE LEONARD RD | PORT ST LUCIE FL 34952-6541 | | | |
| Common | 400 | DIANE FERELLO | PATRIC MALONEY JT TEN | 277 HIDDEN POND PATH | WADING RIVER NY 11792-2184 | | | |
| Common | 400 | THE TODD LYONNAIS TRUST | UAD 07/29/10 | TODD D LYONNAIS TTEE | 5189 CONKLIN RD | LOWELL MI 49331-8457 | | |
| Common | 400 | NFS/FMTC IRA - BDA | NSPS KIMBERLY BOYLE | 8044 GOODLIFE CT | MECHANICSVLLE      VA 23111 | | | |
| Common | 400 | NFS/FMTC ROTH IRA | FBO LOUIS C STERNBERG | 480 LONGHORN FLTS | CANYON LAKE       TX 78133 | | | |
| Common | 400 | NORTHERN TRUST COMPANY | TRADITIONAL IRA | FBO ROBERT O'BRIEN | 343 81ST ST | BROOKLYN          NY 11209 | | |
| Common | 400 | NFS/FMTC IRA | FBO TAMMY G PEACE | 112 HOGANS BRANCH RD | GOODLETTSVLLE      TN 37072 | | | |
| Common | 400 | NFS/FMTC ROTH IRA | FBO CORY S PEACE | 112 HOGANS BRANCH RD | GOODLETTSVLLE      TN 37072 | | | |
| Common | 400 | MARK C PULIAFICO & | KATHLEEN PULIAFICO JT WROS | 420 MAIN ST | DUDLEY MA 01571-5936 | | | |
| Common | 400 | JP MORGAN CHASE NA TTEE | SIEMENS SAVINGS PLAN | FBO BRIAN AMBROSE DANCHAK | 415 UPPER STUMP RD | CHALFONT PA 18914-1001 | | |
| Common | 400 | L CURTI TRUCK AND EQUIPMENT CO. | INC | PO BOX 2030 | REDLANDS CA 92373-0641 | | | |
| Common | 400 | VELMA W WALSH | 1001GLENWOOD PLACE | EL PASO TX 79903-3334 | | | | |
| Common | 400 | MAXWELL NIENU | 4006 WHITEBRIDGE DR #3 | WINTERVILLE NC  28590-9113 | | | | |
| Common | 400 | TEENA M BOREK | 19051 SW 147 AVENUE | MIAMI FL  33187-2204 | | | | |
| Common | 400 | ERIC T CAVALIERI | ROTH IRA ETRADE CUSTODIAN | 635 GLEASON RD. | RUTLAND VT  05701-9003 | | | |
| Common | 400 | NARCISO D DEL POSO | 3600 BAGLEY AVE. | APT. 106 | LOS ANGELES CA  90034-4187 | | | |
| Common | 400 | PHILIP AND ROSARIE LEICHTY TR | UAD 07/07/2010 | PHILIP LEICHTY & | ROSALIE J LEICHTY TTEES | 34830 GOLTRA RD SE | ALBANY OR  97322-9724 | |
| Common | 400 | RAVI PATEL | 220 LEFFLER CIRCLE | FLORENCE NJ  08518-4000 | | | | |
| Common | 400 | KNOTT & YOUNG BROTHERS | 1515 MOCKINGBIRD LANE | SUITE 520 | CHARLOTTE NC  28209-3297 | | | |
| Common | 400 | JOHN F VAN DE KAMP | ROTH IRA E*TRADE CUSTODIAN | 2016 S. 1900 E. | SALT LAKE CITY UT  84108-3143 | | | |
| Common | 400 | GARY W BELLO | 33 THOMPSON PLACE | PARLIN NJ  08859-1056 | | | | |
| Common | 400 | ANTHONY CHAN | 3953 MIDVALE AVE | OAKLAND CA  94602-3940 | | | | |
| Common | 400 | FMT CO CUST IRA ROLLOVER | FBO DONALD E STONER | 16216 BIG RIDGE ROAD | BILOXI         MS 39532-3803 | | | |
| Common | 400 | FMTC CUSTODIAN - ROTH IRA | FBO JEFFREY D KOHN | 1701 GRANDE AVE SE | CEDAR RAPIDS    IA 52403-2223 | | | |
| Common | 400 | FMT CO CUST IRA | FBO MELVIN GENAUER | 6035 OAKHURST RD S | SEATTLE       WA 98118-3044 | | | |
| Common | 400 | FMT CO CUST IRA | FBO DEMETRIOS N KAKAS | 55 GAVINS POND RD | SHARON        MA 02067-2876 | | | |
| Common | 400 | FMT CO CUST IRA ROLLOVER | FBO KEVIN FRANCIS WHALEN | 45 DEERWOOD MNR | NORWALK       CT 06851-2607 | | | |
| Common | 400 | FMT CO CUST IRA ROLLOVER | FBO MARCIA BOISVERT | 11 DICKERSON MINE RD | MINE HILL      NJ 07803-2923 | | | |
| Common | 400 | HAOSHEN C HSU | 4101 W ADAMS AVE | APT 303 | TEMPLE        TX 76504-8517 | | | |
| Common | 400 | FMTC CUSTODIAN - ROTH IRA | FBO THOMAS J NOWAK | 404 TORY HILL ROAD | HOOSICK FALLS    NY 12090-3419 | | | |
| Common | 400 | A ALBERT & L KANDARIAN TTEE | ALBERT/LILLIAN KANDARIAN LV TR | U/A 1/23/03 | FBO ALBERT AND LILLIAN KANDARIAN | 330 AVERY HTS | HARTFORD      CT 06106-4261 | |
| Common | 400 | CENTRAL TRADING LLC | A PARTNERSHIP | EDWARD EUGENE KRUKONIS JR | ATTN: EDWARD E KRUKONIS | PO BOX 146 | PRIDES XING     MA 01965-0146 | |
| Common | 400 | NANETTE F LEWIS | 1735 EASTFIELD DR | MISSOURI CITY    TX 77459-3433 | | | | |
| Common | 400 | MARTHA BECK REDD TTEE | JOHN E REDD FAMILY TRUST | U/A 2/24/06 | FBO MARTHA B REDD | 7360 RIVER RD | HANOVER      VA 23069-1815 | |
| Common | 400 | JUAN PEDRO LACO | 136 E 56TH ST APT 9F | NEW YORK       NY 10022-3618 | | | | |
| Common | 400 | MARK J MARTELLO | KERRI M MARTELLO | 4 CHISWICK CT | GREENVILLE     RI 02828-2503 | | | |
| Common | 400 | ROBERT F KRAUTER | THERESA M KRAUTER | 22863 MANNING ST | FARMINGTON     MI 48336-3944 | | | |
| Common | 400 | JOHN L KEELEY JR P/ADM | KEELEY INVST CORP ROTH 401K PLAN | FBO BRIAN CALABRESE | 111 W JACKSON BLVD STE 810 | CHICAGO        IL 60604 | | |
| Common | 400 | LOY ARTHUR SMITH | DEBRA DARLENE SMITH | 14217 LEMON YELLOW TREE LN | BROOKSVILLE    FL 34613-6912 | | | |
| Common | 400 | XIAOHONG XU | 34 CORDELE RD | NEWARK         DE 19711-5610 | | | | |
| Common | 400 | CHRIS CHRISTENSEN | 1542 LA PLAYA AVE APT 4-203 | SAN DIEGO        CA 92109-6336 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 400 | THERESA GALIDO | 63 WALL STREET | APT 1203 | NEW YORK      NY 10005-3010 | | | |
| Common | 400 | JILL P EDEN-BURNS | WILLIAM A BURNS | 2537 N BRICE | MESA      AZ 85207-1755 | | | |
| Common | 400 | NAJIB N BAKIR | 4665 BRIERWOOD RD | LA PLATA      MD 20646 | | | | |
| Common | 400 | PHUONG KIM NGUYEN | 315 N. BISHOP AVE | CLIFTON HEIGHTS   PA 19018-1130 | | | | |
| Common | 400 | ROSEMARY C BARTLETT | 14773 JETTY LN | DELRAY BEACH    FL 33446-9636 | | | | |
| Common | 400 | GLYNNIS NAVARRO CHRISTIANSEN | ROGER EDGAR CHRISTIANSEN | 23842 MISSION PUEBLA | VALENCIA      CA 91354 | | | |
| Common | 400 | RONALD L MINTZ | 3555 LIBERTY RD | VILLA RICA      GA 30180-3304 | | | | |
| Common | 400 | KEVIN H UNDERWOOD | 5166 JACKSON COURT | WARRENTON VA  20187 | | | | |
| Common | 400 | JAMES J CLEMENTS | 708 MEMORIAL PKWY | AKRON OH  44303-1639 | | | | |
| Common | 400 | SERGE KUPETZ | 325 OCEAN AVE | BROOKLYN NY  11225-5560 | | | | |
| Common | 400 | ROBERT P FRENIER & | DANA W FRENIER JTWROS | 1091 WARREN LN | VERNON HILLS IL  60061-3219 | | | |
| Common | 400 | MEI MEI WANG | 44 GEORGE ROAD | WINCHESTER MA  01890-1151 | | | | |
| Common | 400 | JOHN A WICKLUND | IRA ETRADE CUSTODIAN | 7230 STINSON DR | COLORADO SPGS CO  80920-3622 | | | |
| Common | 400 | TRENT MATTHEWS | 10062 N CLIFF SWALLOW CT | MIAMISBURG OH  45342-0847 | | | | |
| Common | 400 | GEROLD HANS GRAMMATKE | 420 N STANLEY | LOS ANGELES  CA  90036 | | | | |
| Common | 400 | CARL E YEAMAN | IRA | TD AMERITRADE CLEARING CUSTODIAN | 2198 MAPLE SHADE ST | HENDERSON  NV 89002-3669 | | |
| Common | 400 | BRENDA K MCKNEELY | IRA ETRADE CUSTODIAN | 631 SAPELO ROAD | GRIFFIN GA  30223-8441 | | | |
| Common | 400 | CHAD HUDSON | R/O IRA E*TRADE CUSTODIAN | 506 CHESTNUT ST | MARSHALL TX  75672-2316 | | | |
| Common | 400 | HAN N NGUYEN & | NOI T NGUYEN JT TEN | 1014 POPPY CIR | COSTA MESA  CA  92626-1672 | | | |
| Common | 400 | TIMOTHY W LEISY | ROTH IRA E*TRADE CUSTODIAN | 1909 LOCHMORE DR. | LONGMONT CO  80504-2366 | | | |
| Common | 400 | JAMES F BARRON & | JULIA W BARRON JTWROS | 34 BRAMLETTE PLACE | LONGVIEW TX  75601-2903 | | | |
| Common | 400 | MICHAEL DAMOCLES ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 1125 S. FOURTH AVE. | LIBERTYVILLE  IL  60048 | | | |
| Common | 400 | RANDALL CATHELL IRA TD AMERITRADE IN | CUSTODIAN | 675 W TROPICAL WAY | PLANTATION  FL  33317-3347 | | | |
| Common | 400 | HUONG H MAC | 921 MORRIS ST | PHILADELPHIA  PA  19148 | | | | |
| Common | 400 | JAN L EIDSNESS | IRA SEP | TD AMERITRADE CLEARING CUSTODIAN | 9803 CARR CIRCLE | WESTMINSTER  CO  80021 | | |
| Common | 400 | NING-SHENG CAI | 1602 RIVERWOOD CIR | JOPPA  MD  21085-5442 | | | | |
| Common | 400 | SABA A SABA & | SHIRLEY L SABA JT TEN | 41309 AVENIDA BIONA | TEMECULA  CA  925915014 | | | |
| Common | 400 | XIYOU WANG | 9257 ROCKFIELD WAY | SAN DIEGO  CA  92126-5554 | | | | |
| Common | 400 | SCOTT BREWERTON | 130 MANSFIELD RD | HARWINTON  CT  06791-2515 | | | | |
| Common | 400 | BEN SPADEA | 3061 FRANELA DR | SAN JOSE  CA  95124 | | | | |
| Common | 400 | THUY TRAN | 78 GERALD DR | MANCHESTER  CT  06040-7099 | | | | |
| Common | 400 | KANCHAN PATEL & | KAILASH PATEL JT TEN | 2905 DARTMOOR CT | SPRINGFIELD IL  62704-6469 | | | |
| Common | 400 | MAURICE C TURNER | 240 EASY ST | BOONES MILL  VA  24065-4201 | | | | |
| Common | 400 | LEE BOYD | ROTH IRA CONVERSION | TD AMERITRADE CLEARING CUSTODIAN | 2633 SW 56TH ST | OKLAHOMA CITY  OK  73119-5820 | | |
| Common | 400 | ROBERT A HOLUP | ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 338 GESSNER ST | TOLEDO  OH  43605-1818 | | |
| Common | 400 | MICHAEL G GEANY | TOD | PO BOX 129 | ALPHARETTA  GA  30009-0129 | | | |
| Common | 400 | MARY ANN OEHLER | 506 W SHENANDOAH ST | ROSEBURG  OR  97470 | | | | |
| Common | 400 | HARRY J NEWTON & | TERESA L NEWTON JT TEN | 4201 HUNTERS RIDGE DR | MOSELEY  VA  23120-1248 | | | |
| Common | 400 | LYNN MARIE BENAS | 3688 BRYANT ST | PALO ALTO  CA  94306-4208 | | | | |
| Common | 400 | MICHAEL MASCOTTI | 731 N SPRUCE ST | COLORADO SPRINGS CO  80905 | | | | |
| Common | 400 | MARTIN J KAZIMIR | 3458 S 5TH AVE | WHITEHALL  PA  18052-3025 | | | | |
| Common | 400 | PAUL ZISK | 199 STILLMEADOW LN | KENSINGTON  CT  060373580 | | | | |
| Common | 400 | DAVE SHIN & JOSHUA PACHECO JT TEN | 51 NORTH BEACON ST | ALLSTON MA  021341912 | | | | |
| Common | 400 | WALTER SYNEK ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 14382 RED HILL AVE | APT 10 | TUSTIN  CA  92780-6266 | | |
| Common | 400 | MICHAEL RICHARDSON NEAL | 112 MARSHALL DR | CLARKSVILLE  VA  23927-9025 | | | | |
| Common | 400 | PADAM N BANSAL ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 250 MISTY LN | COPLEY  OH  44321-1220 | | | |
| Common | 400 | THEODORE E MARTIN IRA TD AMERITRADE | CLEARING  CUSTODIAN | 311 PALMETTO DR NE | PORT CHARLOTTE  FL  33952-8258 | | | |
| Common | 400 | ESTHER RABINOWITZ TR FBO HOWARD | RABINOWITZ CREDIT SHELTER TRUST UA | JAN 28  2011 | 1805 ELEUTHERA PT APT L1 | COCONUT CREEK  FL  33066-2832 | | |
| Common | 400 | ROBYN LEE BOURQUE IRA TD AMERITRADE | CLEARING  CUSTODIAN | 348 GREENSTONE DR | MADISON  AL  35758-8314 | | | |
| Common | 400 | GREGORY MORGAN | 220 WESTON CT | LOMPOC  CA  93437-1496 | | | | |
| Common | 400 | GILLIAN MICHELLE LOUGEMAN ROLLOVER | IRA TD AMERITRADE CLEARING | CUSTODIAN | 987 OLD 35 APT A | XENIA  OH  45385-7848 | | |
| Common | 400 | KENNETH BOURQUE III | 1221 MADISON PARK DRIVE | MADISON  AL  35758 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 400 | LINDA M PINTER-KRAUSE | 309 SW MAYNARD RD | CARY  NC  27511 | | | | |
| Common | 400 | EUGENE RAY NELSON JR. | 8500 DELHI RD | N CHARLESTON  SC  29406 | | | | |
| Common | 400 | CYNTHIA BAITY MILLIKIN & | JULIAN EVERETT MILLIKIN JT TEN | 2805 LAUREN OAKS DR | RALEIGH  NC  27616 | | | |
| Common | 400 | SRIDHAR PRASAD | 2982 GREENVIEW DR | BETTENDORF  IA  52722 | | | | |
| Common | 400 | MARY SUSAN HURLEY & | RANDALL WARREN HURLEY JT TEN | 4110 E LAPORTE RD | FREELAND  MI  48623-9444 | | | |
| Common | 400 | HAZEL MARIE POWELL ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 1575 NARROWS DRIVE | CHESTERFIELD  MO  63017 | | | |
| Common | 400 | THOMAS J SHIPLEY TTEE | PATRICA A SHIPLEY TTEE | THOMAS & PATRICIA SHIPLEY TRUS | U/A DTD 7/13/2005 | PO BOX 475 | SAINT ALBANS     MO 63073 | |
| Common | 400 | POONAM SALUJA | PO BOX 1925 | GILBERT         AZ 85299 | | | | |
| Common | 400 | KRISTOFFER RYAN SLACK | 381 RANCHO ROSARIO CT | LAS VEGAS         NV 89138 | | | | |
| Common | 400 | CRAIG A RIEKENBERG | 201 ESCOBAR AVE | PAGOSA SPRINGS      CO 81147 | | | | |
| Common | 400 | DEWEY EDWARD ROBINSON | BONNIE SUSETTE ROBINSON JT TEN | PO BOX 2564 | COLORADO SPRINGS    CO 80901 | | | |
| Common | 400 | SCOTTRADE INC CUST FBO | DANIEL MONTGOMERY ROSSMANGO  I | 43831 59TH ST W | LANCASTER       CA 93536 | | | |
| Common | 400 | EARL DAVID ROTHERHAM II | 70449 11TH ST | COVINGTON      LA 70433 | | | | |
| Common | 400 | SCOTTRADE INC CUST FBO | PAUL DAVID REEVES  IRA | 336 ASH CREEK DR W | AZLE         TX 76020 | | | |
| Common | 400 | SCOTTRADE INC CUST FBO | PAUL D REEVES ROTH IRA | 336 ASH CREEK DR W | AZLE         TX 76020 | | | |
| Common | 400 | WILLIAM J SOFFER TOD | SUBJECT TO STA TOD RULES | 750 SW 133 TER C414 | PEMBROKE PINES    FL 33027 | | | |
| Common | 400 | PAUL LOUIS SMITH | 3260 GREER RD | GOODLETTSVILLE     TN 37072 | | | | |
| Common | 400 | MARK STEELE CUST | BRYNA R STEELE UNDER THE MD | UNIF TRANSFERS TO MINORS ACT | 6103 BRYN MAWR AVE | GLEN ECHO       MD 20812 | | |
| Common | 400 | THOMAS LINUS UTZ | 1003 5TH ST NW | KASSON         MN 55944 | | | | |
| Common | 400 | SCOTTRADE INC CUST FBO | WAYNE P TYNDALL IRA | 4301 SOUTHLEA DR | WINTERVILLE      NC 28590 | | | |
| Common | 400 | DEAN C TANGEMAN | 1900 MCKINNEY AVE APT 2506 | DALLAS         TX 75201 | | | | |
| Common | 400 | HASSAN VAEZIAN | 14455 MISTY MEADOW LN | HOUSTON        TX 77079 | | | | |
| Common | 400 | ABDUS WAHED | SAMIA H LOPA JT TEN | 3028 SYLVAN TER | CHESWICK       PA 15024 | | | |
| Common | 400 | SCOTTRADE INC CUST FBO | SAMUEL L VAN NOSTRAND ROTH IRA | PO BOX 102 | KENAI         AL 99611 | | | |
| Common | 400 | JAMES SCOTT WOOD | 25299 WILLOW CREEK DR | ELBURN        IL 60119 | | | | |
| Common | 400 | SCOTTRADE INC CUST FBO | ANTHONY RALPH ZARRA ROTH IRA | 8486 CERRITOS CT | LAS VEGAS       NV 89178 | | | |
| Common | 400 | ZHIPENG ZHONG | 2 MALIBU DR | EDISON        NJ 08820 | | | | |
| Common | 400 | JULIA TANG TOD | SUBJECT TO STA TOD RULES | 4019 VILLA GROVE DR | DALLAS         TX 75287 | | | |
| Common | 400 | HAROLD E REGAN TTEE | U/A DTD 12-31-90 | HAROLD E REGAN P/S/P | 4001 FORSYTHE PARK CIR | TALLAHASSEE FL 32309-2586 | | |
| Common | 400 | DELAWARE CHARTER GUARANTEE & TRUST | FBO: KYLE D KELLY ROTH IRA | TARRAGON C/O KYLE KELLY | 345 FRAZIER AVE  STE 210 | CHATTANOOGA      TN 37405 | | |
| Common | 400 | JUNE R MINEUR | TOD GEORGE E MINEUR JR | 6914 CRAFTON LN | CLINTON       MD 20735 | | | |
| Common | 400 | R EARL WARREN TTEE R EARL WARREN | REVOCABLE TR U/A DTD 10-20-93 | 1063 KEYWAY RD | ENGLEWOOD       FL 34223 | | | |
| Common | 400 | MATTHEW J BAUMAN | 10907 SCRIPPS RANCH BLVD | SAN DIEGO       CA 92131 | | | | |
| Common | 400 | GREGORY B SKIDMORE  AND | REBECCA W SKIDMORE JTWROS | 455 FOX DEN RD | EXCHANGE       WV 26619 | | | |
| Common | 400 | ASHTON P UNDERWOOD  JR & | PATRICIA D UNDERWOOD JTTEN JT TEN | 236 LICK RIDGE RD NE | CHECK  VA 24072-3126 | | | |
| Common | 400 | EDWARD D JONES & CO CUSTODIAN | FBO DONALD R GREGORY IRA | 4002 FIELDWORTH RD | MOSS POINT MS 39562-7205 | | | |
| Common | 400 | TYLER NIZER | 21857 S LARKSPUR AVE | OREGON CITY OR  97045-9165 | | | | |
| Common | 400 | GARY L WILLIAMS IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 155 JENNIFER DR | ROBINS IA 52328 | | | |
| Common | 400 | STEPHEN KRUPA | 1913 LINCOLN AVE | READING  PA  19610-2603 | | | | |
| Common | 400 | RICHARD A DINOVO | 52 GRAHAM RD | CONCORD  NH  03301-6900 | | | | |
| Common | 400 | TIMOTHY R HARTLEY | 17 COUNTRY CLUB DR | MONSON  MA  01057-9508 | | | | |
| Common | 400 | STANLEY T CRAWFORD | 4320 BENTON ELM DR | PLANO  TX  75024 | | | | |
| Common | 400 | REBECCA ANN BROWN | 926 COOKS VALLEY ROAD | APT 54 | KINGSPORT  TN  37664 | | | |
| Common | 400 | JAMES LAWRENCE HAMBY AS CUST FOR | NATHANAEL DREW EICHER UTMA MD | 181 W DONNIES DR | BOONE  NC  28607 | | | |
| Common | 400 | LING XIONG IRA TD AMERITRADE | CLEARING  CUSTODIAN | 8710 51ST AVE | APT 2N | ELMHURST NY 11373-3911 | | |
| Common | 400 | JAMES A MORTEN IRA | TD AMERITRADE CLEARING CUSTODIAN | 3008 W MONTROSE AVE | CHICAGO IL 606181312 | | | |
| Common | 400 | PRAKASH V PATEL  TOD | 2707 S 268TH PL | KENT  WA  980328962 | | | | |
| Common | 400 | DEBORAH CONN ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 239 HEW HOPE RD | HILHAM  TN  38568 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 400 | ROBERT WILLIAM CONN IRA TD | AMERITRADE CLEARING CUSTODIAN | 239 NEW HOPE RD | HILHAM  TN  385685933 | | | |
| Common | 400 | PETER DOUGLAS ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 4163 ESCONDITO CIR | SARASOTA  FL  34238-4519 | | | |
| Common | 400 | RICHARD ALDINGER | 2011 MAYWOOD ST | EASTON  PA  180452235 | | | | |
| Common | 400 | THAMMANOON PRATHUMKAEW | 3000 W CORNELIA AVE | CHICAGO IL  60618-5606 | | | | |
| Common | 400 | SHLOMO M SHAFRAN | 44 EIN IRON PARDES HANA KAKUR | 37910 HADERA | ISRAEL | | | |
| Common | 400 | VIRGIL J LUKES | 2183 CENTURY HILLS CT NE | ROCHESTER MN 55906-7642 | | | | |
| Common | 400 | RONALD W. RICHEY | 4516 MIAMI DRIVE | PLANO TX 75093 | | | | |
| Common | 400 | HUIPING TANG | ZHONG JUN ZHANG TEN COM | 22114 CAJUN CT | CANOGA PARK CA  91303-1896 | | | |
| Common | 400 | MARVIN HART | APEX C/F IRA ACCOUNT | 3233 REEDGRASS COURT | FORT COLLINS CO  80521-7504 | | | |
| Common | 400 | ABDUL KADER DAHHAN PSC PENSION | & PROFIT SHARING TRUST | RSTD 2/01/09 | ABDUL KADER DAHHAN TTEE | 120 PROFESSIONAL LANE STE 101 | HARLAN KY  40831-2601 | |
| Common | 400 | SHAYESTEH ZARRABI | 1675 FLORES ST | SEASIDE CA  93955-3830 | | | | |
| Common | 400 | JAMES M GREGG & | ANNE M GREGG JT TEN | 66 STRATFORD ROAD | WEST HEMPSTEAD NY  11552-1745 | | | |
| Common | 400 | HERACLES LP | A PARTNERSHIP | NEPTUNE CORP GEN PARTNER | C/O JOSEPH M EARLEY JR | PO BOX 812 | RAYMOND      WA 98577 | |
| Common | 400 | DANNY HITE | 310 N 61ST ST | KANSAS CITY       KS 66102 | | | | |
| Common | 400 | SCOTTRADE INC CUST FBO | LI MING HSU IRA | 103 SAN MIGUEL CT | SAN PABLO        CA 94806 | | | |
| Common | 400 | LAWRENCE E JANUSZ | JAMIE R JANUSZ TEN ENT | 10S215 MADISON ST | BURR RIDGE       IL 60527 | | | |
| Common | 400 | RONALD KIM | 901 SEABOARD ST | MYRTLE BEACH    SC 29577 | | | | |
| Common | 400 | JOHN T HUDSON | 2164 US HWY 84 W | CAIRO         GA 39827 | | | | |
| Common | 400 | SCOTTRADE INC CUST FBO | DIANNE ELEANOR LOWE ROTH IRA | 38 N GARDEN CIR | GREENVILLE       SC 29615 | | | |
| Common | 400 | ROBERT H LATZKE TOD | SUBJECT TO STA TOD RULES | 221 PIONEER DR | JOHNSON CREEK     WI 53038 | | | |
| Common | 400 | ANNETTE M LEGG | ROGER D LEGG JT TEN | 6301 BRIDLEWOOD S | EAST AMHERST      NY 14051 | | | |
| Common | 400 | SCOTTRADE INC CUST FBO | JOHN R KINNISON IRA | 8381 EAST HIDDEN LAKES DR | GRANITE BAY       CA 95746 | | | |
| Common | 400 | BRIAN ALAN KUCZYNSKI | 15 HIGHVIEW DR | AIRVILLE       PA 17302 | | | | |
| Common | 400 | THOMAS MURPHY | 7526 SOUTHRIDGE LN | SAVAGE        MN 55378 | | | | |
| Common | 400 | SCOTTRADE INC CUST FBO | ALBERT L MYERS ROTH IRA | 26550 WESTWOOD DR | SPRING        TX 77386 | | | |
| Common | 400 | SCOTTRADE INC CUST FBO | ARTHUR RAY MOUSER IRA | 2030 INDEPENDENCE RD | INDEPENDENCE     WV 26374 | | | |
| Common | 400 | BRYAN L MCDOWELL | 115 LAVENDER CT APT 12 | WENATCHEE      WA 98801 | | | | |
| Common | 400 | PHILIP EDWARD POMA III | 11211 N CARIBOU TRL | IRONS        MI 49644 | | | | |
| Common | 400 | KUMAR RAMDURGAR | 23 VEROS LANE | FRANKLIN PARK    NJ 08823 | | | | |
| Common | 400 | TROY LEROY PEELE | 729 PRINCESS CT | NEWPORT NEWS     VA 23608 | | | | |
| Common | 400 | PAUL PAZAN | NANCY H PAZAN JT TEN | 800 S GULFVIEW BLVD APT 907 | CLEARWATER BEACH    FL 33767 | | | |
| Common | 400 | SCOTTRADE INC CUST FBO | MARIETTE A RAO IRA | 28W355 PICARDY CT | WINFIELD       IL 60190 | | | |
| Common | 400 | SCOTTRADE INC CUST FBO | NOEL RAO IRA | 28 W 355 PICARDY CT | WINFIELD       IL 60190 | | | |
| Common | 400 | TAMARA JEAN NOWAK CUST | GRANT LAWRENCE PHILLIPS UNDER | UNIF TRANSFERS TO MINORS ACT | PO BOX 187 | COLFAX         WI 54730 | | |
| Common | 400 | SCOTTRADE INC CUST FBO | DAVID EDWARD NEWELL IRA | 2024 US HIGHWAY 62 E | EDDYVILLE       KY 42038 | | | |
| Common | 400 | BARRY NGO | CAROLYN SUE O'CONNOR-NGO JT TE | 3585 HATFIELD DR | WATERFORD       MI 48329 | | | |
| Common | 400 | GAOBO PANG | 43381 CEDAR POND PL | CHANTILLY       VA 20152 | | | | |
| Common | 400 | SCOTTRADE INC CUST FBO | ORVILLE MAYO CLARK ROTH IRA | 177 3RD ST | PIKEVILLE       KY 41501 | | | |
| Common | 400 | ROBERT THOMAS DRESSER | PO BOX 32 | NEWTOWN       CT 06470 | | | | |
| Common | 400 | MICHAEL DAVID DAY | JACALYN SUE DAY JT TEN | 1265 COUNTRY ESTATES RD | DANVILLE       WV 25053 | | | |
| Common | 400 | GORZYNSKI UGLOW & FARRELL | A PARTNERSHIP | JAMES W GORZYNSKI GEN PARTNER | 169 OAKMONT AVE | NORTH EAST      PA 16428 | | |
| Common | 400 | JOHN KALEOOKALANI GRAY | DYNCORP INTERNATIONAL | APO AE 09328 | | | | |
| Common | 400 | ROSS JAY GOULD | DIANE MARIE GOULD JT TEN | 27 RAINBOW DR | PEKIN        IL 61554 | | | |
| Common | 400 | RICHARD C BANASZAK | 4968 FILAREES CIR | COLORADO SPRINGS    CO 80917 | | | | |
| Common | 400 | THURSTON T ATCHLEY | 3018 CUMMINGS HWY STE F | CHATTANOOGA     TN 37419 | | | | |
| Common | 400 | RADE BABIC | 4344 N ORIOLE AVE | NORRIDGE       IL 60706 | | | | |
| Common | 400 | RYAN W BABCOCK | 14636 TIMBER POINT | ALPHARETTA      MA 30004 | | | | |
| Common | 400 | JING YANG | 421 GREAT RD #18 | ACTON       MA 01720 | | | | |
| Common | 400 | SCOTTRADE INC CUST FBO | RONALD BAXTER ROLLOVER IRA | 99 N POST OAK LN APT 7303 | HOUSTON       TX 77024 | | | |
| Common | 400 | JEANNE AMBUTER | RONALD AMBUTER JT TEN | 6025 MENDOTA DR | PLANO        TX 75024 | | | |
| Common | 400 | DAVID A SANDERS | PLEDGED FBO ROYAL BK OF CANADA | 7521 HATTERAS DRIVE | HUDSON FL  34667-3962 | | | |
| Common | 400 | VASILEIOS PAPAIOANNOU | 6195 N MAJOR DR APT 707 | BEAUMONT       TX 77713 | | | | |
| Common | 400 | RAYMOND HAASE | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 12409 BLACK OAK TRAIL | HUNTLY IL  60142 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 400 | CHARLES V PAGE | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 169 ROSEHILL DRIVE WEST | TALLAHASSEE FL  32312-9010 | | |
| Common | 400 | DAVID J BERETSKI | HEATHER BERETSKI JT TEN | 41 BROGAN ST | WILKES BARRE    PA 18705 | | | |
| Common | 400 | EARL L BLACKWELL | RUTH A BLACKWELL JT TEN | 242 KIRKLAND AVE | IRVINE        KY 40336 | | | |
| Common | 400 | SCOTTRADE INC CUST FBO | KARRY RETTIG BRADBURY ROTH IRA | 5400 HOMEVILLE RD | OXFORD        PA 19363 | | | |
| Common | 400 | SCOTTRADE INC CUST FBO | GARY BOWMAN ROLLOVER IRA | 1184 WILSON MILL RIDGE RD | LAKE CORMORANT     MS 38641 | | | |
| Common | 400 | BRET CALDER TTEE | MAURICE & ROSEMARY CALDER REV | U/A DTD 6/6/97 | 19919 REDWING ST | WOODLAND HILLS    CA 91364 | | |
| Common | 400 | BYOUNGHOAN CHOI | 5 FOXCROFT RUN | AVON        CT 06001 | | | | |
| Common | 400 | LINDA SO CHING CHEN | 40-28 COLLEGE PT BLVD 1509 | FLUSHING        NY 11354 | | | | |
| Common | 399 | SPOT TRADING LLC | 440 S LA SALLE | SUITE 2800 | CHICAGO IL 60604 | | | |
| Common | 398 | SCOTTRADE INC CUST FBO | LIXIA HAN IRA | 6674 MIMOSA CIR | TUCKER        GA 30084 | | | |
| Common | 397 | BRADLEY FLANINGAM | 5768 N. OLD 41 | VINCENNES  IN  47591-7530 | | | | |
| Common | 395 | INEZ DENISE QUEEN | PO BOX 733 | HOLDEN WV  25625-0733 | | | | |
| Common | 390 | HADWARD ROGER SCOTT ALEXANDER IRA | RAYMOND JAMES & ASSOC INC CSDN | PO BOX 714 | HAZARD KY 41702-0714 | | | |
| Common | 390 | MARK ZEMANSKI | CYNTHIA ZEMANSKI JT TEN | 47103 HANFORD RD | CANTON        MI 48187 | | | |
| Common | 390 | SCOTTRADE INC CUST FBO | PETER ELIOPOULOS ROLLOVER IRA | 53 LAURIE CT | MATAWAN        NJ 07747 | | | |
| Common | 390 | PATRICK CORMANY | 2043 W CRYSTAL ST APT 1F | CHICAGO        IL 60622 | | | | |
| Common | 390 | BRENDA MCKNEELY | ROTH IRA ETRADE CUSTODIAN | 631 SAPELO ROAD | GRIFFIN GA  30223-8441 | | | |
| Common | 390 | BYRON P WITTENBERG | 5592 SOUTH NEVADA ST | APT. 301 | LITTLETON CO  80120-1931 | | | |
| Common | 390 | BYRON LEE ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 1046 WOODBINE AVE | OAK PARK  IL  603021314 | | | |
| Common | 390 | FMT CO CUST IRA SEPP | FBO SHARAD DALAL | 49 ROXY AVE | EDISON        NJ 08820-1641 | | | |
| Common | 390 | REBECCA J THOMPSON | 6226 HAWKINS ROAD | ST. LOUIS  MO 63129 | | | | |
| Common | 385 | JOSE FRAGA (IRA) | FCC AS CUSTODIAN | 12500 SW 31 TERRACE | MIAMI FL  33175-2651 | | | |
| Common | 385 | GARY S SCOTT | JEANNE E SCOTT | JT TEN/WROS | 30010 ARLINE ST | CANYON COUNTRY CA  91351-1307 | | |
| Common | 385 | LESLIE R MATTMILLER | 1904 BLAIRMORE RD | LEXINGTON    KY 40502 | | | | |
| Common | 385 | JAMES SPEARES | 12 SUMMER HAVEN DR | HILTON        NY 14468 | | | | |
| Common | 385 | MRS SHAKUNTALA MODI | 225 HARRIS HILL DRIVE | CADIZ OH 43907-9624 | | | | |
| Common | 383 | HOWARD H MANSUR | 28 SMITHPORT ROAD | UTICA  NY 13501 | | | | |
| Common | 381 | LISA A BARNES IRA | 2705 MILLVIEW DRIVE | COLUMBUS  OH 43207 | | | | |
| Common | 380 | RANA NANDI | 2380 CARDINAL DR | APT 30 | SAN DIEGO  CA 92123-4106 | | | |
| Common | 380 | KEVIN A VINE | 80 S BRANFORD RD | WALLINGFORD CT  06492-2724 | | | | |
| Common | 380 | JOSEPH GILPIN | 1703 WOODCHUCK AVE | PENSACOLA   FL  32504-6725 | | | | |
| Common | 380 | FMT CO CUST IRA ROLLOVER | FBO KELLEY W HYMAN | 3017 BRIDLE CIR | FLORENCE      SC 29505-7027 | | | |
| Common | 380 | SCOTTRADE INC CUST FBO | CHRISTOPHER MICHAEL O'REAR IRA | 1539 COLTON WAY | LEAGUE CITY      TX 77573 | | | |
| Common | 380 | ALBERT H AUYEUNG | KITTY O AUYEUNG JT TEN | 11804 CASTLE CT | DUBLIN        CA 94568 | | | |
| Common | 380 | JENNIFER E CINCAR | SASHA CINCAR | 370 E HAVER HILL CT | ITASCA        IL 60143-2858 | | | |
| Common | 380 | JP MORGAN CHASE NA | STATE OF CALIFORNIA 401K PLAN | FBO JAMES AUYEUNG | 4577 OJAI LOOP | UNION CITY CA 94587-5429 | | |
| Common | 377 | EDWARD P ZAREMBA | 54 AMBER DRIVE | CROTON HDSN NY  10520-1525 | | | | |
| Common | 375 | MARY ANN JANIE ORNELAS ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 4836 W 136TH ST | HAWTHORNE  CA  90250-5632 | | | |
| Common | 375 | TODD DANIEL STEBBINS | SEP IRA | RBC CAPITAL MARKETS LLC CUST | 2233 AUTUMN RIDGE | SAINT JOSEPH MI  49085-9672 | | |
| Common | 375 | GLENN FREDRICK BOYNTON | 12923 ERLENE DR | CHESTER      VA 23831 | | | | |
| Common | 375 | JACK DUANE PRYOR | 2201 CEDAR LN | MIAMI      OK 74354 | | | | |
| Common | 375 | EDWARD HOOK | 4423 GLENVILLE RD | COCHRANVILLE      PA 19330 | | | | |
| Common | 375 | CURTIS E KULP | 121 STONE HEDGE CRT | LEBANON  PA  17042 | | | | |
| Common | 375 | CLEOMENE TZANETOS | 350 PINE CREST LN | BUCKHORN      KY 41721 | | | | |
| Common | 375 | CUST FPO | DON A RUST IRA | FBO DON A RUST | 1003 KAY DR | GLADEWATER TX 75647-4135 | | |
| Common | 375 | BANK OF AMERICA N.A.  TTEE | SOUTHERN CO EMP SAVI | FAO JAMES M COLE | 4037 SUNRISE CIR | NORTHPORT AL 35473-1471 | | |
| Common | 375 | JOSEPH J DOMINCZYK | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 09/20/96 | 2106 S 107TH ST #2 | SEATTLE WA        98168 | | |
| Common | 375 | MICHAEL K BARRY (ROTH IRA) | FCC AS CUSTODIAN | 10 GRAFTON STREET | CHEVY CHASE  MD  20815-3428 | | | |
| Common | 375 | TRACY JARMAN C/F | ROBERTA CORMEDAH JARMAN UGMA | 1280 ARGYLE RD | BERWYN PA  19312-2052 | | | |
| Common | 375 | INVERTIRONLINE COM INC | C/O JOSE VIGNOLI | SAN MARTIN 323-PISO CP 1084 | BUENOS AIRES ARGENTINA | | | |
| Common | 373 | RONGBIN ZHANG | 9800 CLANFORD RD | RANDALLSTOWN      MD 21133 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 373 | FMTC CUSTODIAN - ROTH IRA | FBO ERIC KONIGMACHER | 919 SW BISHOP DR | BLUE SPRINGS    MO 64015-6790 | | | |
| Common | 370 | IRA FBO SERGIO A GONZALEZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12215 CHISHOLM PASS DR | EL PASO TX 79936-7211 | | |
| Common | 370 | MATTHEW G MAYOR | IRA R/O ETRADE CUSTODIAN | 30 DUDLEY DR | PIKEVILLE KY 41501-3113 | | | |
| Common | 370 | ASSAD JAMAL BAOWAIDAN | OMMA ALQRA STREET | AL SAFA DISTRICT | JEDDAH | SAUDI ARABIA | | |
| Common | 370 | SCOTTRADE INC CUST FBO | PESACH STEVEN MELMED ROTH IRA | 22 SUNSET RD | LAWRENCE          NY 11559 | | | |
| Common | 370 | YOGESH PATEL & | NIMA Y PATEL JTWROS | 816 GREENVILLE AVE | STAUNTON VA  24401-4940 | | | |
| Common | 367 | BESS GLASTRIS TTEE  ET AL | BESS V.GLASTRIS REV LVNG TRUST | U/A DTD 01/20/1998 | 450 DAVIS ST UNIT 1063 | EVANSTON IL          60201 | | |
| Common | 365 | SUE CAPELLA | 520 S GREENE ST | | GREENEVILLE  TN  37743-5168 | | | |
| Common | 365 | IRA FBO  JOHN R BARBERIO JR | SSB&T CUSTODIAN | 101 MAPLEBROOK RD | EBENSBURG PA 15931-4337 | | | |
| Common | 365 | CHARLES M BEGLEY | 1919 PLEASANT GROVE LOOP | MANCHESTER KY 40962-4875 | | | | |
| Common | 365 | FMTC CUSTODIAN - ROTH IRA | FBO VIRGINIA TAYLOR PRUITT | 806 HARRIS RD | CHARLOTTESVLE    VA 22902-6467 | | | |
| Common | 363 | STEPHEN T DIRKSEN CUST | KACEY A DIRKSEN UNDER THE OH | UNIF TRANSFERS TO MINORS ACT | 465 HICKORY HILL CT | MONROE          OH 45050 | | |
| Common | 360 | STEVEN C BAILEY | 533 MADEIRA AVE | CORAL GABLES      FL 33134 | | | | |
| Common | 360 | SCOTTRADE INC CUST FBO | NOLAN NORMAN IRA | 7105 NBU | PRAGUE          OK 74864 | | | |
| Common | 360 | JANICE MILDRED LYON | 309 QUAIL RIDGE LN | MADISON          IN 47250 | | | | |
| Common | 360 | LARRY J GUIDRY | 225 BEGNAUD ROAD | SUNSET LA  70584-5735 | | | | |
| Common | 360 | FMT CO CUST IRA ROLLOVER | FBO MIROSLAV HALAS | 1227 MOUNTAIN RD | CHARLOTTESVLE    VA 22901-9212 | | | |
| Common | 360 | 401K DELAWARE CHARTER TTEE | BEAR ISLAND PAPER CO | FBO JAMES COOPER | 10173 HICKORY HILL RD | ASHLAND VA 23005-7338 | | |
| Common | 360 | STEPHEN SHARD | SEP IRA E*TRADE CUSTODIAN | 10901 ROOSEVELT BLVD | SUITE 1000 MAIL # 80055 | ST PETERSBURG FL  33716-2305 | | |
| Common | 360 | MARCUS R BENTINE | 341 NE 35TH ST. | MIAMI FL  33137-3901 | | | | |
| Common | 360 | IVAN D KWARZIANY ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 130 POINT DR | WILMINGTON NC  28411-9463 | | | |
| Common | 360 | CHARLES R LEWIS | TOD | 824 HIGHLAND AVE | GETTYSBURG PA  17325-2907 | | | |
| Common | 360 | FMT CO CUST IRA ROLLOVER | FBO KATHY A RICHARDS | 716 SILVERMINE RD | NEW CANAAN        CT 06840-4328 | | | |
| Common | 360 | CHARLES L. BEILING (SEP IRA) | FCC AS CUSTODIAN | 45081 METZ ROAD | COLUMBIANA OH  44408-9514 | | | |
| Common | 359 | CHARLES D WILLIAMS | PO BOX 1902 | HAZARD KY  41702 | | | | |
| Common | 359 | RITCHIE M ROBINSON | DONNA J ROBINSON TEN ENT | 3175 HURRICANE RD | PIKEVILLE          KY 41501 | | | |
| Common | 357 | ROGER A FISHER | 447 PEACEFUL CREEK DR | YORK          SC 29745 | | | | |
| Common | 355 | EDWARD D JONES & CO CUSTODIAN | FBO NATHAN C MOE      IRA | 15175 STATE HWY 58 | CAZENOVIA WI  53924-8260 | | | |
| Common | 355 | RUSSELL A LYON | ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 6144 E CLIFFWAY DR | ORANGE CA  92869 | | |
| Common | 355 | MATTHEW D KEPHART | 1621 S COLLEGEVILLE RD | COLLEGEVILLE PA  19426-2961 | | | | |
| Common | 355 | FMTC CUSTODIAN - ROTH IRA | FBO JENNA ASHLEY MCMICHAEL | 2706 BERNERS-LEE AVE CT | SPRING          TX 77381-3563 | | | |
| Common | 355 | MARC R HENDRICKSON CUST FOR | ERIC J HENDRICKSON UWAUTMA | UNTIL AGE 21 | 3925 TAMMARACK RD | BELLINGHAM WA 98226 | | |
| Common | 354 | MARILYN L CALAME | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 17 HOLLY HILL DR | ALTON IL          62002 | | |
| Common | 354 | MATTHEW COOKE | 2648 RIVER RUN RD | PRINCE GEORGE      VA 23875 | | | | |
| Common | 353 | SUSANNE AASTERUD | 1121 W BLUEBIRD LN | OAK CREEK          WI 53154 | | | | |
| Common | 353 | DAVID BRIAN GARRARD | 5051 BURLINGAME DR | TOLEDO OH  43615-5904 | | | | |
| Common | 351 | T PARKER HOST JR FAMILY TR | DAVID F HOST TTEE | THOMAS P HOST TTEE ET AL | U/A DTD 07/22/2010 | 500 E PLUME ST  STE 600 | NORFOLK    VA 23510-2309 | |
| Common | 350 | GLENN R WALLEN | 2422 W 4TH ST  #2 | DULUTH MN 55806 | | | | |
| Common | 350 | PTC CUST IRA FBO | V. ODUS MUNDY | 275 CLAWSON RD | LAFOLLETTE TN  37766 | | | |
| Common | 350 | DAVID AND LINDA CHAPMAN LV TR | DAVID G CHAPMAN TTEE | LINDA M CHAPMAN TTEE | U/A DTD 06/13/1996 | 1717 SAGEBRUSH | LANSING    MI 48917-1533 | |
| Common | 350 | EARL F IKE-GERMAN | 51 MEADOW LAWN DR | TUSCALOOSA AL  35401-5767 | | | | |
| Common | 350 | JAMES DORAN (IRA) | FCC AS CUSTODIAN | 1 SPRING BROOK DR | RANDOLPH NJ  07869-3464 | | | |
| Common | 350 | JOHN D TALBOTT | TTT | 5906 CEDAR PKWY | CHEVY CHASE  MD  20815 | | | |
| Common | 350 | MR. BENTON B WENZEL | 26 SHANNON DR SE | MEDICINE HAT AB  T1B 4C9 | | | | |
| Common | 350 | TREVOR WUNNA CHI | 46745 CRAWFORD ST | FREMONT CA          94539 | | | | |
| Common | 350 | SUSAN C WELLS | 3615 LUALLEN DR | CARROLLTON TX 75007 | | | | |
| Common | 350 | FMT CO CUST IRA | FBO DWARAKANADHA R VARANASI | 4 ROCKINGHAM DR | MONMOUTH JCT    NJ 08852-3017 | | | |
| Common | 350 | CHRISTINE MARIE CULLEN | 3925 38TH ST S | SAINT PETERSBURG FL 33711 | | | | |
| Common | 350 | FMT CO CUST IRA | FBO GARY E WATSON | 3822 CASSOWARY CT | CORP CHRISTI      TX 78414-5623 | | | |
| Common | 350 | THE HUNG QUACH | 6840 DE CELIS PL APT 6 | VAN NUYS CA 91406-4789 | | | | |
| Common | 350 | MARY JANE DUNN | 6320 COPPER CREEK CT N | RENO NV 89519-7376 | | | | |
| Common | 350 | SEAN ANTHONY TWOMEY | KHAKIMOV STREET 4B | 600005 ATYRAU | KAZAKHSTAN | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 350 | ERICA HENDRICKSON | 3925 TAMARACK RD | BELLINGHAM WA 98226 | | | | |
| Common | 350 | JEAN G WU | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 752 HENSLEY AVE | SAN BRUNO CA      94066 | | |
| Common | 350 | ANNE YOUNG HAYNES | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 9206 CYMBAL CT | HOUSTON TX      77040 | | |
| Common | 350 | LINDA M ADINOLFI | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 31 BEVERLY LN | PEEKSKILL NY      10566 | | |
| Common | 350 | CHARLES SCHWAB BANK TTEE | LCM 401K PLAN | FBO JEFFREY HEITE | 1101 MADALINE DR | AVENEL NJ      07001 | | |
| Common | 350 | FMT CO CUST IRA ROLLOVER | FBO BRAD H BORGELT | 3262 COUNTY ROAD 3 | WRENSHALL      MN 55797-8733 | | | |
| Common | 350 | FMT CO CUST IRA SEPP | FBO ROMAN KUBYSHKOVSKYY | 357 COMMERCIAL ST. APT. 217 | BOSTON      MA 02109-1232 | | | |
| Common | 350 | PAN SHI | 1310 MICHELE CT | ROCHESTER HILLS  MI  48306-3730 | | | | |
| Common | 350 | ROBERT WAYNE SEITZ | 16103 122ND PL NE | BOTHELL  WA  98011-4126 | | | | |
| Common | 350 | PRADIP R PATEL & | SANDHYA P PATEL JT TEN | 3 CONCORD ROAD | ISELIN  NJ  08830 | | | |
| Common | 350 | SUSAN A. MEHALKO IRA | TD AMERITRADE CLEARING CUSTODIAN | 13 DEER RUN | ANDOVER  NJ  07821 | | | |
| Common | 350 | KEVIN J PITKIN | 4304 SUN CLIFF RD | EAGAN  MN  55122-2261 | | | | |
| Common | 350 | JESUS TAPIA | 15545 EL CAJON ST | SYLMAR  CA  91342-3622 | | | | |
| Common | 350 | HEIDI A HOFFMANN & | JOEL J HOFFMANN JT TEN | 1019 SPERL STREET | WEST ST PAUL  MN  55118 | | | |
| Common | 350 | CHARLES VALMADRID ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 3322 LEOPOLD WAY APT B | FITCHBURG  WI  53713-4374 | | | |
| Common | 350 | ROBERT L WEISEND | IRENE J WEISEND JT TEN | 18115 NW TILLAMOOK DR | PORTLAND OR 97229-3349 | | | |
| Common | 350 | KEVIN C DINKEL | 125 GARDEN ST APT 2A | HOBOKEN NJ 07030-3700 | | | | |
| Common | 350 | FMT CO CUST IRA ROLLOVER | FBO AMY LIN STAFFORD | 11630 HIGHGROVE DR | HOUSTON      TX 77077-0000 | | | |
| Common | 350 | NILABH CHAUDHARY | 7552 OVERGLEN DR | WEST CHESTER      OH 45069-9311 | | | | |
| Common | 350 | SHANE MITCHELL SWANSON | 1507 FLUSHING RD | FLUSHING      MI 48433-2230 | | | | |
| Common | 350 | BELISARIO ALARCON | 50 NEW IRONDALE RD | WHARTON      NJ 07885 | | | | |
| Common | 350 | PRASANNA KUMAR CHINTALA | 6717 GRAY GRANITE LN | DELAWARE      OH 43015 | | | | |
| Common | 350 | SCOTTRADE INC CUST FBO | DONALD GENE CHADWELL II ROLLOV | 3513 CHAPEL LN | BIRMINGHAM      AL 35226 | | | |
| Common | 350 | TRISTAN C COVINGTON | 580 CHAPMAN RD | LITTLE MOUNTAIN      SC 29075 | | | | |
| Common | 350 | HERB FIELDS | 3297 BLOOMFIELD RD | CAMBRIDGE      OH 43725 | | | | |
| Common | 350 | STEVE J FORGEY | SHIRLEY R FORGEY TEN ENT | 2271 FAIRVIEW AVE | CASPER      WY 82609 | | | |
| Common | 350 | SCOTTRADE INC CUST FBO | DEAN B JASPER ROLLOVER IRA | 2241 BELLEVUE AVE | BETTENDORF      IA 52722 | | | |
| Common | 350 | ROBERT JOSEPH HUFF | 605 W ROSS ST | PALMYRA      MO 63461 | | | | |
| Common | 350 | SCOTTRADE INC CUST FBO | BARRY D HUFF  ROLLOVER IRA | 2970 S COUNTY ROAD 750  E | SEYMOUR      IN 47274 | | | |
| Common | 350 | SCOTTRADE INC CUST FBO | DUANE H LAWSON IRA | 10455 DANDRIDGE DR | SAINT LOUIS      MO 63123 | | | |
| Common | 350 | STEWART MICHAEL NEWBILL TOD | SUBJECT TO STA TOD RULES | 6455 LAKEWAY DR | MECHANICSVILLE      VA 23111 | | | |
| Common | 350 | JUDSON WAYNE PASEDAG | 1836 THREE CHOPT RD | RICHMOND      VA 23233 | | | | |
| Common | 350 | DOUGLAS POMPLUN | 16045 SE 23RD ST | CHOCTAW      OK 73020 | | | | |
| Common | 350 | MARGARET PISTNER | 8 BROWN AVE | BRADFORD      PA 16701 | | | | |
| Common | 350 | DILBAG RAI | 3793 POLTON PLACE WAY | SAN JOSE      CA 95121 | | | | |
| Common | 350 | SCOTT J MATTIE | VIRGINIA K MATTIE JT TEN | 2621 GREEN ST | RACINE      WI 53402 | | | |
| Common | 350 | EDWARD D JONES & CO CUSTODIAN | UNVERFEHRT STOCK FARM | FBO GARY UNVERFEHRT SRI | 23072 SASSAFRAS ROAD | CENTRALIA IL  62801-9329 | | |
| Common | 350 | DENNIS L JONES | 1125 RAVENWOOD DR | CORBIN KY  40701-2172 | | | | |
| Common | 350 | DENISE A CARLSON ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 160 W MANOR ST | CHANDLER AZ  852257032 | | | |
| Common | 350 | COMTAK SYSTEMS INC | ATTN: STEVE LIU PRESIDENT | 2400 CEDAR LN | VIENNA VA  22180-6808 | | | |
| Common | 350 | RUSSELL E PULLMANN JR | APEX C/F IRA ROLLOVER | 1267 PLUMLEIGH LN | CONDCORD CA  94521-3410 | | | |
| Common | 350 | EDWARD D JONES & CO CUSTODIAN | FBO LEONA WAGLER RTH | 2530N 450W | LAGRANGE IN  46761-8647 | | | |
| Common | 350 | DANIEL D HOLT | 13780 HOPEWELL RD | ALPHARETTA      GA 30004 | | | | |
| Common | 350 | JIAN MIN XU | WEI YAN  JT TEN | 721 CALLE VISTA VERDE | OXNARD      CA 93030 | | | |
| Common | 350 | JACK T ROBERSON | PO BOX 405 | PIKEVILLE      TN 37367 | | | | |
| Common | 350 | SCOTTRADE INC CUST FBO | JAY BRADLEY REED ROTH IRA | 126 MOUNTAIN VIEW RD | WOODBURY      PA 16695 | | | |
| Common | 348 | FMTC CUSTODIAN - ROTH IRA | FBO SHWU C LU-TSENG | 1743 SWEETBRIAR LN | EUGENE      OR 97405-5817 | | | |
| Common | 348 | SHAWN COMELLA | 7474 COUNTY ROAD 12 | NAPLES NY      14562 | | | | |
| Common | 348 | FMTC CUSTODIAN - ROTH IRA | FBO CHARLES J THOMAS | 34 S COYOTE RD | ROLLING HILLS      WY 82637-9681 | | | |
| Common | 346 | MICHAEL LEE AASTERUD | 9740 W MEADOW PARK DR | HALES CORNERS      WI 53130 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 345 | JOHN RAVELLI | 2832 N BREVARD ST | CHARLOTTE         NC 28205 | | | | |
| Common | 345 | ANTHONY F JURKOVIC | 25110 51ST AVE | LITTLE NECK       NY 11362-1732 | | | | |
| Common | 344 | THOMAS DIXON GRIFFIN | KATHERINE ELAINE GRIFFIN JT TE | 517 LAWRENCE AVE | BRISTOL          VA 24201 | | | |
| Common | 340 | MICHAEL KIM | 4782 N PECK RD | EL MONTE          CA 91732 | | | | |
| Common | 340 | SCOTTRADE INC CUST FBO | THOMAS D TROUT ROTH IRA | 271 FERNDELL ST | PAHRUMP          NV 89048 | | | |
| Common | 340 | JOANNE MAJOUE | 8 COLUMBINE | TRABUCO CANYON CA 92679-3752 | | | | |
| Common | 340 | LISA ANNE LINDINGER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 408 SPENCER PL | MILLVILLE NJ 08332-1784 | | | |
| Common | 340 | GORDON EUGINE PRIDDIE | 132 DOVERCREST WAY SE | CALGARY AB  T2B 2L9 | | | | |
| Common | 340 | GAVRIEL YAWITZ | 21 THE PLAINS RD | LEVITTOWN NY  11756-4138 | | | | |
| Common | 338 | FMT CO CUST IRA SEPP | FBO ANTHONY F JURKOVIC | 25110 51ST AVE | LITTLE NECK       NY 11362-1732 | | | |
| Common | 338 | LINING LEE RECENDEZ ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 2151 HIGHLAND OAKS DR | ARCADIA CA 910061525 | | | |
| Common | 337 | ANN E TRAMPAS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1104 DEVON AVE | PARK RIDGE IL      60068 | | |
| Common | 336 | GAIL E CHANDLER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 5758 BRIARWOOD ESTATES DR | SAINT LOUIS MO       63129 | | |
| Common | 336 | OMAR FEELER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 6826 COPPER FALLS CT | SAINT LOUIS MO       63129 | | |
| Common | 336 | ERICH RECENDEZ & | LINING L RECENDEZ JT TEN | 2151 HIGHLAND OAKS DR | ARCADIA  CA 91006 | | | |
| Common | 336 | ALBERT J PROOVOOST C/F | JAROD M PROVOOST UTMA/CA | 32518 WILDOMAR RD. | LAKE ELSINORE CA  92530-0513 | | | |
| Common | 336 | JOGIA GONDO | 6175 BRAVO CT APT 2D | PORTAGE          MI 49002 | | | | |
| Common | 335 | HUEY PARKS | 1471 BRIARWOOD DR | ASHDOWN           AR 71822 | | | | |
| Common | 333 | ALAN F CROWN | 1032 1ST ST S STE 5 | JAX BCH FL  32250-6580 | | | | |
| Common | 330 | RUSSELL P BRUCE | 3717 SAINT PETER CT | LAS VEGAS         NV 89031 | | | | |
| Common | 329 | TIMOTHY BYSTEDT JR | 702 CAROL ST | EAU CLAIRE        WI 54703 | | | | |
| Common | 329 | NICHOLAS J HALL | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2860 DELAWARE DR | FLORISSANT MO       63033 | | |
| Common | 328 | ROBERT A PIZZI | 40 CROSS ROAD APT #52 | MATAWAN NJ 07747 | | | | |
| Common | 328 | MARK A ISENBERG & | NANCY G ISENBERG | 1746 FEATHERSTONE DRIVE | MIDLOTHIAN VA  23113-2464 | | | |
| Common | 327 | GREG A HARRIS | 5135 N 76 PL | SCOTTSDALE AZ  85250-7719 | | | | |
| Common | 325 | RYAN D HOIUM | 700 3RD STREET | MADISON MN  56256-1763 | | | | |
| Common | 325 | DAVID M RUSSO & | ELAINE M RUSSO JTWROS | 23 LORI ELLEN DRIVE | SMITHFIELD RI 02917-2313 | | | |
| Common | 325 | WILLIAM BRENT PIGG | 504 FORSTER | FARMINGTON MO  63640-2647 | | | | |
| Common | 325 | MARSHALL WITT | 6005 TRANQUILITY LN | SUTHERLAND VA  238859015 | | | | |
| Common | 325 | ROBERT B CROCKETT III | 3361 HIBISCUS DR E | BELLEAIR BEACH  FL 337863623 | | | | |
| Common | 325 | VIKAS SINGH TTEE | SOMYA ROY TTEE | THE2011VIKAS VIKAS & SOMYA ROY | U/A DTD 9/27/2011 | 4299 VOLTAIRE ST | SAN JOSE         CA 95135 | |
| Common | 325 | SCOTTRADE INC CUST FBO | ARNULFO CORDOVA  IRA | 3202 E I ST APT 111B | TACOMA          WA 98404 | | | |
| Common | 325 | JOHN DALY | 123 DRIFTWOOD DR | CEDAR PARK         TX 78613 | | | | |
| Common | 325 | SCOTTRADE INC CUST FBO | LINDA PIKE IRA | 1492 W 40TH ST S | MILAN            KS 67105 | | | |
| Common | 325 | ERIC KURT PITTS & | PAULA JUNE PITTS JT TEN | 6515 E 24TH ST | TULSA OK          74129 | | | |
| Common | 325 | PAUL J MUELLER & | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 14460 GARY LN | LIVONIA MI         48154 | | |
| Common | 323 | SCOTTRADE INC CUST FBO | JOHN W REED IRA | 15878 OLD STATE RD | MIDDLEFIELD        OH 44062 | | | |
| Common | 323 | ESTATE OF GARY VERNON STUDE | MONIKA MICHELLE SUNDEM PERS RE | 1326 LINNEA LANE | MISSOULA          MT 59801 | | | |
| Common | 321 | JAMES FITZGERALD JARACZ | 2 SYCAMORE LN | HOBART            IN 46342 | | | | |
| Common | 320 | MICHELLE SHOKO IINUMA | 1009 KAPIOLANI BLVD APT 2901 | HONOLULU          HI 96814 | | | | |
| Common | 320 | CURTIS E LITTLEFIELD | 7 WILDWOOD ST UNIT 17 | DRACUT            MA 01826 | | | | |
| Common | 320 | DONALD A KEIL TOD | SUBJECT TO STA TOD RULES | 10561 STEPHENSON DR | SAINT LOUIS        MO 63128 | | | |
| Common | 320 | YUH MEEI FAN WANG | 1117 LAFAYETTE ST | SAN GABRIEL       CA 91776 | | | | |
| Common | 320 | HOUSTON B ATKINS | 393 TATUM SALT DOME RD | LUMBERTON         MS 39455 | | | | |
| Common | 320 | VINOTH KRISHNAMOORTHY | 16455 SW ESTUARY DR APT 105 | BEAVERTON OR  97006-7953 | | | | |
| Common | 320 | WELDING INSTRUCTION INSPECTION & | CONSULTING | 18115 NW TILLAMOOK DR | PORTLAND OR 97229-3349 | | | |
| Common | 320 | SCOTT D SMITH | ROTH IRA E*TRADE CUSTODIAN | 119 N LINCOLN ST | SMITH CENTER KS  66967-1918 | | | |
| Common | 320 | FMTC CUSTODIAN - ROTH IRA | FBO GERALD GLEN HOSKINS | 16434 WESTBORO CIRCLE DR | CHESTERFIELD       MO 63017-4683 | | | |
| Common | 320 | EDWARD B DENTON | 1429 W NORTHFIELD BLVD | MURFREESBORO TN  37129-1478 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 319 | IRA FBO LARRY D ROGERS JR | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 6741 FAWN HOOF TRL | HOLLY SPRINGS NC 27540 | | |
| Common | 317 | NFS/FMTC ROLLOVER IRA | FBO ROBERT J REID JR | 23715 CLIFF DR | BAY VILLAGE        OH 44140 | | | |
| Common | 317 | RONALD GEORGE SCHUBERT CUST | CULLAN GABRIEL SCHUBERT UTMA PA | 9104 TIMBERGLEN DR | IMPERIAL        PA 15126-9249 | | | |
| Common | 317 | ERIC ALLEN WHITE | 16 S UNIVERSITY AVE | FAYETTEVILLE        AR 72701 | | | | |
| Common | 316 | FRANK WHITE | 5303 PAUL REVERE ROAD | ORIENT OH 43146-9097 | | | | |
| Common | 315 | TAMER INANC & | FUSUN INANC JT TEN | 11205 VISTA GREENS DR | LOUISVILLE KY 40241 | | | |
| Common | 315 | CLINT E WILLIAMS & | KATIE L GAUGER | 11954 N STATE RD 159 | EDWARDSPORT IN 47528-8142 | | | |
| Common | 315 | MONEYAPOLIS INVESTMENT CLUB | A PARTNERSHIP | C/O MATTHEW G KARNAS | C/O CHAD M ZWERDLING | 9657 171ST ST W | LAKEVILLE        MN 55044 | |
| Common | 315 | MARK J SEAVEY | 11 MASON RD. | NEW HARTFORD NY 13413 | | | | |
| Common | 314 | ROBERT M HARRISON REV LIV TR | ROBERT M HARRISON TTEE | U/A DTD 11/03/2010 | 7726 MOHAWK PL | SAINT LOUIS MO 63105-2624 | | |
| Common | 314 | FUXIAO SU | 4625 POCO CT | CUMMING        GA 30040 | | | | |
| Common | 313 | MUHMMED HASHIM ELNGILY | 8ST  FATHY KHLEFA FROM MOHMMED NAGE | ELMARG SHARQ | CAIRO  11721 | EGYPT | | |
| Common | 312 | JOHNNIE T BUNCH | 238 OLD BARBOURVILLE RD | CORBIN KY  40701-6306 | | | | |
| Common | 312 | FMT CO CUST IRA ROLLOVER | FBO JAMES W ZEHMER II | 124 GRACE MANOR DR | HVRE DE GRACE    MD 21078-2509 | | | |
| Common | 312 | MICHAEL MCCARTHY | 41 NORTH STREET | CRANSTON RI 02920-1724 | | | | |
| Common | 311 | RITA THOMSEN | 126 MARICE AVE | PORTSMOUTH VA  23701-1500 | | | | |
| Common | 311 | ELIZABETH A BEZJAK INH IRA | BENE OF KENNETH RIGGS | CHARLES SCHWAB & CO INC CUST | 141 CHIPPENHAM LANE | CHESTERFIELD MO 63005 | | |
| Common | 310 | NICHOLAS R YERTON AND | VICTORIA S YERTON JTWROS | 593 CRESTMONT DR | OAKLAND CA 94619-2319 | | | |
| Common | 310 | MATTHEW R MASON & ELIZABETH A MASON | JTWROS | 340 NE G ST | LINTON  IN 47441 | | | |
| Common | 310 | FMT CO CUST IRA ROLLOVER | FBO ERIN F GLENN | AMERICAN CONSULATE GENERAL | FRANKFURT FAA PSC 115 BOX 1026 | APO        AE 09213-5000 | | |
| Common | 310 | FRANKIE R BELVIN & | AIMEE M BELVIN | 9 DRYDEN DRIVE | POQUOSON VA  23662-1453 | | | |
| Common | 310 | ROMAN R MARKOVIC | PO BOX 28 | HAWTHORNE        NJ 07507 | | | | |
| Common | 310 | DENISE K LEE | 1546 JONES ST | SAN FRANCISCO        CA 94109 | | | | |
| Common | 310 | KAREN I JOVEL TOD | SUBJECT TO STA TOD RULES | 628 S 880 W | SPANISH FORK        UT 84660 | | | |
| Common | 310 | PAUL HALLER & | DALE HALLER JT TEN | 311 MALLARD HEAD LN | MOORESVILLE  NC  28117-8903 | | | |
| Common | 310 | DAVID CHENG & MAY CHENG & | STEPHANIE CHENG | JT TEN | 7924 CYPRESS GROVE LANE | CABIN JOHN  MD  208181002 | | |
| Common | 310 | ALICE H CHANG | IRA | TD AMERITRADE CLEARING CUSTODIAN | 1020 JOHNSON AVE | SAN JOSE  CA  95129 | | |
| Common | 310 | ARFAN M KHAN | R/O IRA E*TRADE CUSTODIAN | 2500 CITYWEST BLVD. | SUITE 2500 | HOUSTON TX  77042-3041 | | |
| Common | 308 | JIM L ANDERSON & | NANCY ANDERSON JT TEN | 11109 AGNES PL. | CERRITOS  CA  90703-6403 | | | |
| Common | 308 | LISA RENEE MARSHALL (IRA) | FCC AS CUSTODIAN | 5036 VALLEYVIEW DRIVE | ALTON        IL  62002-7433 | | | |
| Common | 307 | ALFREDO SANCHEZ-ROJAS | 5765 WASHINGTON ST APT E4 | HOLLYWOOD FL 33023-1485 | | | | |
| Common | 305 | SEAN SULLIVAN | 5310 REGENCY PARK APTS N | QUEENSBURY NY  12804-5835 | | | | |
| Common | 305 | TAKHLIQ N KHAN | RABIA TASNEEM TEN COM | 424 SPARKLEBERRY TERR NE | LEESBURG VA  20176-4054 | | | |
| Common | 304 | ELLEN T CHIANG | MICHAEL Y CHIANG JT TEN | 43849 CAMERON HILLS DR | FREMONT        CA 94539 | | | |
| Common | 304 | YOUNG ZI HUANG | 5518 W MOLLY LN | PHOENIX        AZ 85083 | | | | |
| Common | 303 | ROHIN JAIN | 22 STONETOWER DR | ALPINE        NJ 07620 | | | | |
| Common | 303 | STERNE AGEE & LEACH INC C/F | BARRY D MALPAS ROTH IRA | 1033 W MORSE AVE | WILLIAMS    AZ 86046-2909 | | | |
| Common | 302 | RICHARD P LORENCE & | MARY A LORENCE JT TEN | 1407 GREGG RD | BELLEVUE  NE  68005-4753 | | | |
| Common | 301 | YU LI ZHENG | 606 DAHLIA CIRCLE | DAYTON NJ  08810-1463 | | | | |
| Common | 300 | AUGUSTINE WONG (IRA) | FCC AS CUSTODIAN | 2025 EMERALD PINES DR | TEGA CAY  SC  29708 | | | |
| Common | 300 | DANIEL A MILLS | FCC CUSTODIAN TRAD IRA | 3755 PINCKNEY ISLAND CT | JACKSONVILLE FL  32224-7685 | | | |
| Common | 300 | THE KAUTH FAMILY GIFT TR | KIMBERLEE ANN KAUTH TTEE | U/A DTD 03/22/2010 | 32352 HEARTHSTONE RD | FARMINGTON HILLS  MI  48334 | | |
| Common | 300 | RANDY M BRAGGS | FCC CUSTODIAN ROTH IRA | 5361 HIGHLAND SHADOW DR | SIERRA VISTA AZ  85635-8240 | | | |
| Common | 300 | YUE HAO | & YAN ZHANG JT WROS | 319 MARIE CMN | LIVERMORE CA  94550-7231 | | | |
| Common | 300 | DEBRA J SLONE | FCC CUSTODIAN ROTH IRA | 1835 RATLIFF CREEK RD | PIKEVILLE  KY  41051 | | | |
| Common | 300 | ANTHONY R GIAMBRONE  & | MARY ROSE GIAMBRONE JT WROS | 441 CONGRESS AVE | MORGANTOWN WV  26505-2061 | | | |
| Common | 300 | JACOB W MUSICK  & | LORI B MUSICK JT WROS | 249 TIGERTOWN DR. | HONAKER VA  24260-7130 | | | |
| Common | 300 | STEVEN FRANCO | TOD REGISTRATION | 901 HIDDEN VALLEY DR APT 14101 | ROUND ROCK   TX  78665-1502 | | | |
| Common | 300 | SHERRY C WILSON | FCC CUSTODIAN ROTH IRA | 3408 CENTRAL AVE | HIGH POINT NC  27260-6110 | | | |
| Common | 300 | JOHN A WESTFALL | 424 HIGHLAND DR. | BOSSIER CITY LA  71111-2207 | | | | |
| Common | 300 | SOPHIA QUAN | 2942 LOOMIS ST | HONOLULU  HI  96822-1627 | | | | |
| Common | 300 | ROBERT E KULINA | 15825 CANAL BANK RD | HICKMAN CA  95323-9200 | | | | |
| Common | 300 | ERIC RATNER C/F | KYLE RATNER UTMA NJ | 8 MARILANE | WESTPORT CT  06880-1008 | | | |
| Common | 300 | ROBERT F VILLA | 63 ONONDAGA AVE | SAN FRANCISCO CA  94112 | | | | |
| Common | 300 | LAWRENCE E FAHN | 145 KIPLING DRIVE | MILL VALLEY CA  94941-1514 | | | | |
| Common | 300 | MARY A CZAROWITZ | FCC CUSTODIAN SEP IRA | 201 SKYVIEW TER APT C | FRIENDSWOOD TX  77546-3873 | | | |
| Common | 300 | SHERRY C WILSON | FCC CUSTODIAN ROTH IRA | 3408 CENTRAL AVE | HIGH POINT NC  27260-6110 | | | |
| Common | 300 | DANIEL A MILLS | FCC CUSTODIAN ROTH IRA | 3755 PINCKNEY ISLAND CT | JACKSONVILLE FL  32224-7685 | | | |
| Common | 300 | PTC CUST ROLLOVER IRA FBO | LUISE PHILPOTT | 2115 DILLMAN ROAD | MARTINSVILLE IN  46151 | | | |
| Common | 300 | PTC CUST SEP IRA FBO | GEORGE E VAN WAGENEN | 6810 SNOWBIRD DRIVE | COLORADO SPRINGS CO | 80918-1306 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 300 | EUGENE TRAVIS AARON | PO BOX 705 | COULTERVILLE IL 62237 | | | | |
| Common | 300 | PTC CUST ROTH IRA FBO | STEVE ZIELINSKI | 15238 LEDGEWOOD DRIVE | REDDING CA 96001 | | | |
| Common | 300 | PTC CUST IRA FBO | JACQUELINE LEWIS ROBERTS | 5103 BENDING BRANCH CT | RICHMOND VA 23223 | | | |
| Common | 300 | RALPH B RUSHING | 1222 W. CHAMBERS DR. | ITALY TX 76651 | | | | |
| Common | 300 | STEVE ZIELINSKI | 15238 LEDGEWOOD DRIVE | REDDING CA 96001 | | | | |
| Common | 300 | MEHDI MIRFATTAH | 2021 ELMCROFT CIRCLE | LA HABRA CA 90631 | | | | |
| Common | 300 | ROUDY BROADWAY | 1937 WASHINGTON STREET | UNIT 11 | DAVENPORT IA 52804-2162 | | | |
| Common | 300 | L KEITH BOYD & | LONNIE BOYD JT WROS | 4055 LEEMASTER DR | VANSANT  VA 24656-8466 | | | |
| Common | 300 | JON E SHARP | 7145 W JOHN CABOT RD | GLENDALE AZ 85308 | | | | |
| Common | 300 | MAHER KALAJI ROTH IRA | P O BOX 16359 | SOUTH LAKE TAHOE CA 96151 | | | | |
| Common | 300 | NEAL M FITZPATRICK | 13360 HILLSBOROUGH DRIVE | # 219 | LA MIRADA CA 90638 | | | |
| Common | 300 | MARENA L RASH | 1750 COLUMBUS ST | HOLLAND MI 49424 | | | | |
| Common | 300 | ELVIS PIERRE | PSC 817 BOX 108 | FPO AE 09622 | | | | |
| Common | 300 | ARTHUR G BUILTA JR | TRAD IRA VFTC AS CUSTODIAN | 27576 CAHABA DR | DAPHNE AL 36526-6303 | | | |
| Common | 300 | KHODIDAS H PATEL & | ARUNA PATEL JTWROS | 1134 US HIGHWAY 80 E | SELMA AL 36701-8251 | | | |
| Common | 300 | SURESH PERSAD-MAHARAJ | PROFIT SHARING PLAN 401K | SURESH PERSAD-MAHARAJ & | PEARL PERSAD-MAHARAJ TTEES | 361-B COMMERCIAL DRIVE | SAVANNAH GA 31406-3614 | |
| Common | 300 | RANDY RICHARDSON | & JEAN RICHARDSON JTTEN | 101 LEXINGTON AVE #2 | CHEYENNE WY 82007 | | | |
| Common | 300 | BYRON A RICHARDSON | 3222 SW 166TH | BURIEN WA 98166 | | | | |
| Common | 300 | RANDALL NELSON | CANDY NELSON JT TEN | PO BOX 1683 | GILLETTE WY 82717-1683 | | | |
| Common | 300 | ROBERT W BAIRD & CO INC TTEE | FBO TOBY E SCHECK IRA | 1616 14TH ST 1E | DENVER  CO 80202-1340 | | | |
| Common | 300 | NIHAL M ADVANI | CUSTODIAN FOR | SEAN G ADVANI | UNIFORM TRANSFER TO MINORS IN | 2802 APACHE MOON TERR | MURFREESBORO TN 37127-8309 | |
| Common | 300 | JEFF BRINSKELLE       2B9 | 2175 BEL AIR DR | OTTAWA ON  K2C 0X2 | | | | |
| Common | 300 | XINGYE HUANG | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 13 LANDON WAY | EXTON PA 19341-2795 | | |
| Common | 300 | ROBERT J OTT & | DOROTHY M OTT | JT TEN | PO BOX 8 | REEDPOINT MT 59069-0008 | | |
| Common | 300 | ARMAND G ESTRADA TR | UA 11-10-2005 | ESTRADA LIVING TRUST | 115 BRAMLET CT | SENOIA GA 30276 | | |
| Common | 300 | KANAIYALAL M PATEL | 6817 WILDWOOD TRL | CLEVELAND OH 44143-1533 | | | | |
| Common | 300 | MICHAEL KELLY | 146 BROOKLINE BLVD | HAVERTOWN PA 19083-3804 | | | | |
| Common | 300 | JASON MACE | 701 RED OAK ST | CHARLESTON WV 25302-2719 | | | | |
| Common | 300 | STEPHEN M KUBIAK & | LINDA A KUBIAK | JT TEN WROS | 611 OCEAN AVE UNIT E1 | NEW LONDON CT 06320-4449 | | |
| Common | 300 | BELA N PATEL & | NARESH K PATEL | TEN ENT WROS | 9590 HAMPTON DR | BELLEVILLE MI 48111-1679 | | |
| Common | 300 | LISA A CORAM TOD | 812 BAYLOR CIR | KNOXVILLE TN 37923-7010 | | | | |
| Common | 300 | ATC AS CUST FOR IRA R/O | EILEEN DELEHANTY | 516 E 86TH ST APT 2B | NEW YORK NY 10028-7549 | | | |
| Common | 300 | ATC AS CUST FOR IRA | GARY WOOD | 249 WESTWOOD DR | DANVILLE VA 24541-5224 | | | |
| Common | 300 | DENNIS L DACKOWSKI | IRA VFTC AS CUSTODIAN | BENEF BONNIE LYNN SORSCHER | 2056 E 22ND ST | BROOKLYN NY 11229-3639 | | |
| Common | 300 | FMT CO CUST IRA | FBO CHARLES PATRICK SEIFERT | 416 KENILWORTH RD | LOUISVILLE  KY 40206-2219 | | | |
| Common | 300 | FMT CO CUST IRA ROLLOVER | FBO BRETT N BURBANK | 3614 STRATFORD ARMS LN | SUGAR LAND  TX 77498-4602 | | | |
| Common | 300 | FMTC CUSTODIAN - ROTH IRA | FBO STEVE MILLER | 4847 KNOLLCREST DR | ANTIOCH  CA 94531-7615 | | | |
| Common | 300 | FMTC CUSTODIAN - ROTH IRA | FBO YINGXUE LI | 2501 CEDAR TREE DR APT 2B | WILMINGTON  DE 19810-1443 | | | |
| Common | 300 | FMTC CUSTODIAN - IRA BDA | NSPS GREGORY ALAN TAYLOR | 13830 SKYLINE BLVD | REDWOOD CITY  CA 94062-4504 | | | |
| Common | 300 | FMT CO CUST IRA ROLLOVER | FBO RONALD E PALUMBO | 102 MILANO DRIVE | ISLAMORADA  FL 33036-3311 | | | |
| Common | 300 | JANICE STONE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 270 SUNSET BLVD | PORT TOWNSEND WA 98368 | | |
| Common | 300 | DAVID E WEIDLICH & | DIANE WEIDLICH JT TEN | 93 DEVONSHIRE RD | CEDAR GROVE NJ  07009 | | | |
| Common | 300 | CHUNG-YE TSENG | 43 CHRISTY DRIVE | WARREN NJ  07059 | | | | |
| Common | 300 | J EGAN & W EGAN TTEE | WILLIAM T EGAN & JEAN EGAN REV | U/A DTD 04/15/2002 | 1102 RAINBOW CT. | MUKWONAGO WI 53149 | | |
| Common | 300 | RAJAN KRISHNAN | 18876 68A AVE | SURREY BC  V4N 5J8 | | | | |
| Common | 300 | ANDREW K BOSZHARDT JR IRA    0307 | 660 MADISON AVE 14TH FL | NEW YORK NY 10021 | | | | |
| Common | 300 | MR XIAO MING LI | MRS MIN XIA LI JTWROS | 110-6508 DENBIGH AVE | BURNABY BC   V5H 4W6 | | | |
| Common | 300 | MR BRYAN S KARREL | 15615 81 STREET | EDMONTON AB  T5Z 2T6 | | | | |
| Common | 300 | MS LI PAN | 6545 WADE RD | DELTA BC V4E 2V4 | | | | |
| Common | 300 | MR BRIAN F LACASTRO | PO BOX 1641 | SOUTHAMPTON ON  N0H 2L0 | | | | |
| Common | 300 | PAMELA O MILLER AND | DOUG J MILLER JTWROS | 200 S LAKEWOOD CIR | MAITLAND FL 32751-3411 | | | |
| Common | 300 | KITIKORN PIPADNUDDA | 447 SOUTHRIDGE WAY | IRVING TX 75063-4298 | | | | |
| Common | 300 | BANK OF AMERICA  N.A.  TTEE | CHRYSLER GROUP LLC SALARIED PL | FAO EDWARD A KIRK | 1980 TWILIGHT HILL CT | WALLED LAKE MI 48390 | | |
| Common | 300 | DEBORAH L STROIN C/F | ZACHARY QUENTIN STROIN UTMA/NJ | UNTIL AGE 21 | 111 SINCLAIR AVE | LANOKA HARBOR NJ 08734-1838 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 300 | MR MIKE B WHEELER | 1446 PEACH ORCHARD RD | LOUISBURG NC 27549-9141 | | | | |
| Common | 300 | CUC H FORD C/F | CALEB R FORD UTMA/NJ | UNTIL AGE 21 | 2605 LAUREL VALLEY LN | ARLINGTON TX 76006-4017 | | |
| Common | 300 | STANLEY J STACK TTEE | U/A DTD 01/17/2006 | STANLEY J STACK TRUST | 35253 N BELGIAN BLUE CT | SAN TAN VLY AZ 85143-5497 | | |
| Common | 300 | XIMING PANG AND | HUIZHU TAN JTWROS | 245 LEXINGTON ST | SAN FRANCISCO CA 94110-1730 | | | |
| Common | 300 | P PLATH & D HURD TTEE | E3 CONSULTING LLC 401K PSP | FBO JAMES F SHORT | 7833 W OXFORD CICLE | LAKEWOOD CO      80235 | | |
| Common | 300 | ALEX J CHLEBEK CUST FOR | JACOB KEDZIERSKI UCOUTMA | UNTIL AGE 21 | 3685 E 121ST AVE | DENVER CO      80241 | | |
| Common | 300 | ALEX J CHLEBEK CUST FOR | ANABELL KRIBBS UILUTMA | UNTIL AGE 21 | 3685 E 121ST AVE | DENVER CO      80241 | | |
| Common | 300 | ALEX J CHLEBEK CUST FOR | EVAN KRIBBS UILUTMA | UNTIL AGE 21 | 3685 E 121ST AVE | DENVER CO      80241 | | |
| Common | 300 | RICHARD CHRISTIANSEN | DESIGNATED BENE PLAN/TOD | 901 W 10TH AVE #304 | DENVER CO      80204 | | | |
| Common | 300 | MICHAEL CARDEL SHORT CUST FOR | BENJAMIN CHARLES SHORT UCAUTMA | UNTIL AGE 25 | 26505 CANADA WAY | CARMEL CA      93923 | | |
| Common | 300 | PHILIP F WINKELMANN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 459 E SYCAMORE ST | COLUMBUS OH      43206 | | |
| Common | 300 | SUSAN LOUISE ECHOLS | 706 E MAIN ST | MIDDLETON ID      83644 | | | | |
| Common | 300 | THOMAS A FESTA TTEE | THOMAS A FESTA DEFINED | BENEFIT KEOGH PL | U/A DTD 11/11/1998 | 3212 BLANCHE RD | MANHATTAN BEACH CA 90266 | |
| Common | 300 | MUKESH AGARWAL | CHARLES SCHWAB & CO INC CUST | WAHI  INC. PART MP QRP | 1508 CAROB LN | LOS ALTOS CA      94024 | | |
| Common | 300 | MICHAEL A BONDI | 2038 DECKER AVE | MERRICK NY      11566 | | | | |
| Common | 300 | BYRON F WILLIAMS | 12238 CEDAR AVE | HAWTHORNE CA 90250 | | | | |
| Common | 300 | GREGORY J SEMACK | 35415 VALLEY CRK | FARMINGTON HILLS MI 48335 | | | | |
| Common | 300 | JULIENNE B MORING | CHARLES SCHWAB & CO INC CUST | IRA CONTRIB DTD 03/31/2000 | 3793 KATIE PL | TRIANGLE VA      22172 | | |
| Common | 300 | BRIAN G HOLLE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 103 PAUL PL | LEBANON IL      62254 | | |
| Common | 300 | LORENE ANN JONES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6733 E SNYDER RD | TUCSON AZ      85750 | | |
| Common | 300 | LAUREN ANN GERTZ | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 111 PROSPECT AVE | SAUSALITO CA      94965 | | |
| Common | 300 | LYLE DAVID EVANS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3109 SARAH LN. | DANVILLE KY      40422 | | |
| Common | 300 | LARRY RICHARD ALTIZER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1246 FADELY RD | WEYERS CAVE VA 24486 | | |
| Common | 300 | RONALD J ROBERTSON & N GARY PR | STRATEGIC CAPITAL GROUP LLC 4 | U/A DTD 01/01/2000 FBO BORQUIS | 7191 WAGNER WAY NW SUITE 302 | GIG HARBOR WA      98335 | | |
| Common | 300 | L ADAMSON-DALY-MYKLEBUST TTEE | LAURA ELIZABETH ADAMSON-DALY- | U/A DTD 02/28/2001 | 3215 BELLFLOWER CT | ANN ARBOR MI      48103 | | |
| Common | 300 | ROBERT M BERTRAND JR & | JONI KAY BERTRAND JT TEN | 4893 POLO FIELDS DR | ANN ARBOR MI      48103 | | | |
| Common | 300 | ROBERT M BERTRAND JR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4893 POLO FIELDS DR | ANN ARBOR MI      48103 | | |
| Common | 300 | FMTC CUSTODIAN - ROTH IRA | FBO DONNA M MORISHIGE | 20770 EDGEWOOD CIR | CASTRO VALLEY      CA 94552-5214 | | | |
| Common | 300 | FMT CO CUST IRA ROLLOVER | FBO LINDA NIPP | PO BOX 1989 | OCEAN SHORES      WA 98569-1989 | | | |
| Common | 300 | FMT CO CUST SEPP IRA | FBO ALEXANDRU A STOIAN | 842 BAGDAD RD | POTSDAM      NY 13676-3183 | | | |
| Common | 300 | FMT CO CUST IRA | FBO SHREEDHAR H NAVKAL | 38 HANCOCK ST APT 6 | BOSTON      MA 02114-4131 | | | |
| Common | 300 | FMT CO CUST IRA | FBO ADAM R REDDER | 234 GLENERIE BLVD | SAUGERTIES      NY 12477-4910 | | | |
| Common | 300 | FMT CO CUST IRA ROLLOVER | FBO JAMES R LAMENZO | 148 HARRIS AVE | NEEDHAM      MA 02492-3330 | | | |
| Common | 300 | FMT CO CUST IRA ROLLOVER | FBO HENRY YU | 12997 N LEA MAW DR | MARANA      AZ 85653-8549 | | | |
| Common | 300 | HELEN FILBY | DANIEL A FILBY | 14144 BLUE HERON DR | CARMEL      IN 46033-8313 | | | |
| Common | 300 | SHERRILL MATHER LYBROOK | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 8 SABA LN | TIBURON CA      94920 | | |
| Common | 300 | PATRICK J BYRNE | 3721 AYLESBORO AVE | CINCINNATI OH      45208 | | | | |
| Common | 300 | PHILIP DAVID MORRISON | 48 WEST 6TH STREET | LOWELL MA      01850 | | | | |
| Common | 300 | JOHN L KAPTENA & | JIM J KAPTENA JT TEN | 404 N RIVER RD | FOX RIVER GROVE IL 60021 | | | |
| Common | 300 | JAMES HENRY REICHERT | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 5 REVOLUTIONARY RD | ACTON MA      01720 | | |
| Common | 300 | PREENA REIER CUST FOR | MONIKA PREENA REIER UOHUTMA | UNTIL AGE 21 | 2157 CASTLEBROOK DR | POWELL OH      43065 | | |
| Common | 300 | RONALD T SPEERS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 5900 ROCKY CANYON RD | PO BOX 2917 | ATASCADERO CA 93423 | |
| Common | 300 | BONNIE H.C. CHEN TTEE | BONNIE HUI CHU CHEN | U/A DTD 05/29/2008 | 2456 KINGFISHER LN | LINCOLN CA      95648 | | |
| Common | 300 | ASHOK VUPPALA | 8 MARINA VIEW | ASIA SQ 1  UNIT 30-01 | SINGAPORE | | 18960 SINGAPORE | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 300 | SHERYL A COLBORN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 104 INTERLOCHEN DR | PEACHTREE CITY GA 30269 | | |
| Common | 300 | DAVID TOWNSEND | C/O DAVID TOWNSEND MSW QMHP | PO BOX 18346 | INDIANAPOLIS IN 46218-0346 | | | |
| Common | 300 | JAMES E KOESTNER & | JOAN M KOESTNER JT TEN | 36270 S 580 ROAD | AFTON OK        74331 | | | |
| Common | 300 | HERBERT LEE RIGNEY | 525 E. CAMP SANGAMO ROAD | SPRINGFIELD IL        62707 | | | | |
| Common | 300 | JOHN P QUINN JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 11900 SHADY HILLS CT | GLEN ALLEN VA        23059 | | |
| Common | 300 | NORMAN H RAY & | BARBARA F RAY JT TEN | PO BOX 726 | WINDSOR CA        95492 | | | |
| Common | 300 | MOHAMMAD REAZ | 3218 BARONS LN | SAN RAMON CA        94582 | | | | |
| Common | 300 | BOBBY PURKAIT & | SHIRLEY PURKAIT JT TEN | 625 STONEHOUSE LN | SANTA BARBARA CA 93108 | | | |
| Common | 300 | CHRISTINA NOELLE ONG | 520 THORNLEY WAY | SACRAMENTO CA 95864 | | | | |
| Common | 300 | NORMAN K BRYCE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3610 SOUTH 2700 EAST | SALT LAKE CITY UT 84109 | | |
| Common | 300 | R GURRENTZ & B HAFER TTEE | GURRENTZ INTL CORP PS 401K PL | FBO EDWARD WILLIAM BAVOLAR | 1501 ARDMORE BLVD STE 400 | PITTSBURGH PA        15221 | | |
| Common | 300 | EVAN KONALA HO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 17675 SW Farmington RD PMB364 | Aloha OR        97007 | | |
| Common | 300 | DANIEL HART FBO | E LONG ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 1705 SWEET BRIAR CT | MONMOUTH JUNCTION NJ 08852 | | |
| Common | 300 | DOUGLAS DENBY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 14026 BRITOAK LN | HOUSTON TX        77079 | | |
| Common | 300 | JOHN L BARTLEY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1904 SENECIO DR | LARKSPUR CO        80118 | | |
| Common | 300 | FMT CO CUST IRA FBO | FBO CHAN-CHAU N TRAN | 7936 XAVIER CT | DALLAS        TX 75218-4512 | | | |
| Common | 300 | WALTER F WOODUL III | SHARON K WOODUL TTEE | W F/S K WOODUL LIVING TRUST | U/A 12/4/08 | 3020 MIDWOOD LN | ROUND ROCK        TX 78681-3906 | |
| Common | 300 | FMT CO CUST IRA ROLLOVER | FBO PATRICK GEORGE PFANDLER | 2710 W CHICAGO AVE UNIT 4 | CHICAGO        IL 60622-8350 | | | |
| Common | 300 | FMT CO CUST IRA ROLLOVER | FBO RICHARD D YANCICH | PO BOX 1 | 2860 S 88 RD | DILLINER        PA 15327-0001 | | |
| Common | 300 | FMT CO CUST IRA | FBO DEBORAH SCHAEFER | 245 BAYHEAD DR | MELBOURNE        FL 32940-7702 | | | |
| Common | 300 | FMTC CUSTODIAN - ROTH IRA | FBO RAYMOND A ZIMMERMANN | 9522 BELLECHASE RD | GRANBURY        TX 76049-4433 | | | |
| Common | 300 | FMT CO CUST IRA ROLLOVER | FBO ROBERT A WALACH | 223 HEAL RD | MALTA        IL 60150-8529 | | | |
| Common | 300 | FMT CO CUST IRA ROLLOVER | FBO BARBARA T LONIEN | 1297 W ZIZIPHUS PL | ORO VALLEY        AZ 85755-8754 | | | |
| Common | 300 | FMTC CUSTODIAN - ROTH IRA | FBO ALEXANDER DURLAND | 6534 EMMA CANNON RD | AYDEN        NC 28513-7556 | | | |
| Common | 300 | FMTC CUSTODIAN - ROTH IRA | FBO JIANG DAN TAO | 920 144TH AVE NE | BELLEVUE        WA 98007-4136 | | | |
| Common | 300 | TIMOTHY E HEDGES CUST FOR | ANNABELLE E HEDGES UILUTMA | UNTIL AGE 21 | 734 CLINTON PL | EVANSTON IL        60201 | | |
| Common | 300 | STEPHEN JOE JONES | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 960 SILVER CREEK WAY | GREENWOOD IN        46142 | | |
| Common | 300 | VICTORIA LYNN NIEHAUS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 104 N GRAHAM ST | CAMBRIDGE CITY IN 47327 | | |
| Common | 300 | NANCY M MILLER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | N1744 HASEY RD | COLUMBUS WI        53925 | | |
| Common | 300 | WILLIAM A MCGIVERN | 2202 SHERIDAN DR. | MADISON WI        53704 | | | | |
| Common | 300 | PAULA MARIE MAGUIRE REESE & | JOHN ROBERT REESE JT TEN | 46-136 NAHEWAI PLACE | KANEOHE HI        96744 | | | |
| Common | 300 | SHELL PROVIDENT FUND TTEE | SHELL PROVIDENT FUND | FBO OMID HAMIDI | 4200 SCOTLAND ST APT 521 | HOUSTON        TX 77007-7494 | | |
| Common | 300 | JOSEPH DAVID BLODGETT & | CAROL ANN BLODGETT JT TEN | 317 QUEEN ANNE CLUB DR | STEVENSVILLE MD 21666 | | | |
| Common | 300 | STATE STREET BANK TTEE | NORTHROP GRUMMAN SAV PLAN | FBO MICHAEL RIEDY | 635 CEDAR DR | PASADENA MD        21122 | | |
| Common | 300 | TUNG SING YAU | ROOM 807  STANHOPE HOUSE | 734-738 KING'S ROAD | QUARRY BAY | HONG KONG AA        12345 | | |
| Common | 300 | TYRONE G GREGG | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 240 RIVER OAK CIR | MILLS RIVER NC        28759 | | |
| Common | 300 | SSBT TTEE | EDISON 401K SAVINGS PLAN | FBO ELIAS GEORGE MALOUF | 1412 W PARK AVE | ANAHEIM CA        92801 | | |
| Common | 300 | CHINTAMAN S PHATAK MD | 102-10 66TH RD APT 1B | FOREST HILLS  NY  11375 | | | | |
| Common | 300 | RYAN FELLING | 9720 WHITESTONE TER | SAINT LOUIS  MO  63119-1124 | | | | |
| Common | 300 | GREG R ALLERTON | 1612 E WESTWIND WAY | TEMPE  AZ  85283-5505 | | | | |
| Common | 300 | EDWARD S MARTIN ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 4804 SHATTLES RD | MOSS POINT  MS  395628564 | | | |
| Common | 300 | BLUESKY OPPORTUNITIES & SERVICES | LLC LLC ATTN: DAVID HERMANN | 8982 AUDUBON CT | LONGMONT  CO  805038668 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 300 | KIMBERLY B DIETRICH ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 518 S WOLFE ST | BALTIMORE MD 21231-3008 | | | |
| Common | 300 | EDWARD D JONES & CO CUSTODIAN | FBO GARY A KANIA    IRA | 22425 TURKEY BEND ROAD | DUBOIS IL 62831-1039 | | | |
| Common | 300 | DAMON BAILEY & | STACEY J BAILEY | 222 CORRIE COURT | BEDFORD IN 47421-9087 | | | |
| Common | 300 | EDWARD D JONES & CO CUSTODIAN | FBO MARK W INGRAM IRA | 10112 MARION MARTIN RD | CHARLESTOWN IN 47111-9235 | | | |
| Common | 300 | EDWARD D JONES & CO CUSTODIAN | FBO VICTORIA MAE BOONE RTH | 2400 E 1000 RD | EL DORADO SPRINGS MO 64744-8127 | | | |
| Common | 300 | ROBERT T KELLY SIMPLE IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 9720 KELLY MCQUILLEN DR | FAIRHOPE AL 36532-4761 | | | |
| Common | 300 | MARC R KURZ | 200 RIVOLI OAKS DR | MACON GA 31210-1592 | | | | |
| Common | 300 | DALE HLADKY & | CINDA HLADKY JTWROS | 1711 AVENUE B | COZAD NE 69130-1668 | | | |
| Common | 300 | VIJAY RAJENDRAN | 299 MONUMENT RD | ELGIN IL 60124-3817 | | | | |
| Common | 300 | NAM LE | 6117 SUNSET CREST WAY | SAN DIEGO CA 92121 | | | | |
| Common | 300 | DAVARIUS HARRIS | 9509 CARNES CROSSING CIR | JONESBORO GA 30236-6281 | | | | |
| Common | 300 | GANG ZHU | 75 ALBERT AVE | BELMONT MA 02478-4203 | | | | |
| Common | 300 | JUNFENG LU | 2946 N ALBANY APT 1W | CHICAGO IL 60618-7632 | | | | |
| Common | 300 | BAO LI | 7115 CHARLESTON HWY. | BOWMAN SC 29018-8552 | | | | |
| Common | 300 | SAMVID SHAH | DARSHINI SHAH JTWROS | 48018 MERCURY ST | FREMONT CA 94539-7633 | | | |
| Common | 300 | WALTER KRONENBERGER TTEE | WALTER KRONENBERGER REV TRUST U/T/A | DTD 12/06/1999 | 15 OAKTREE DRIVE | SMITHTOWN NY 11787-3611 | | |
| Common | 300 | CHRISTINA L RAFTER | 249 BROAD STREET | MONTOURSVILLE PA 17754-2203 | | | | |
| Common | 300 | PAUL F GOAD JR | 1007 VAUGHAN ST | SUMMERSVILLE WV 26651-1248 | | | | |
| Common | 300 | SHAUKAT A KHAN | 1430 MICHIGAN ST NE STE A | GRAND RAPIDS MI 49503-2035 | | | | |
| Common | 300 | LEOKADIA MARSHALL TTEE | LEOKADIA MARSHALL TRUST U/A | DTD 09/14/1994 | 45880 MEADOWS CIRCLE E | MACOMB MI 48044-5347 | | |
| Common | 300 | PETER TAN | 173 SHAWNEE AVE | SAN FRANCISCO CA 94112-3306 | | | | |
| Common | 300 | REGINALD CHEATHAM | 5307 GLEN GREEN COURT | ALEXANDRIA VA 22315-4230 | | | | |
| Common | 300 | RACHEL COLE | 1200 MAIN ST UNIT 1606 | DALLAS TX 75202-4307 | | | | |
| Common | 300 | MICHAEL N WOOD | 15 LINDEN STREET | SOUTH HAMILTON MA 01982-2211 | | | | |
| Common | 300 | ANIL PALLICHADAYATH | 361 IVY LN | TROY MI 48098-4643 | | | | |
| Common | 300 | LAWRENCE ZANZONICO | 69 LAGUNA HILLS COURT | HOLMDEL NJ 07733-2554 | | | | |
| Common | 300 | LASZLO G DENES ROTH IRA | JPMCC CUST. | 35-50 75TH STREET | APT 4E | JACKSON HEIGHTS NY 11372-4442 | | |
| Common | 300 | KEITH RICHEY | 4354 KINCHELOE RD | GEORGETOWN OH 45121-8898 | | | | |
| Common | 300 | JOHN A SANTANA & | MARY L SANTANA | 106 KIMBERLY DRIVE | EDENTON NC 27932-1612 | | | |
| Common | 300 | EDWARD D JONES & CO CUSTODIAN | FBO DENNIS LEE DORSEY IRA | 533 NORTH LINDEN DRIVE | TEXAS CITY TX 77591-2902 | | | |
| Common | 300 | THOMAS G SPEYER | 1922 N SAYRE | CHICAGO IL 60707-3838 | | | | |
| Common | 300 | SCOTTRADE INC CUST FBO | DAN ZHOU ROLLOVER IRA | 72 VERSAILLES BLVD | CHERRY HILL     NJ 08003 | | | |
| Common | 300 | MIN ZHOU TOD | SUBJECT TO STA TOD RULES | 84 BAY 10TH ST FL 2 | BROOKLYN     NY 11228 | | | |
| Common | 300 | THOMAS W WEBB | 249 HOMESTEAD DR | LEBURN     KY 41831 | | | | |
| Common | 300 | JOHN M VIA | JOANNE M VIA JT TEN | 266 VOLK RD | WEBSTER     NY 14580 | | | |
| Common | 300 | JAMES VINTARELLA JR | LARAINE VINTERELLA JT TEN TOD | SUBJECT TO STA TOD RULES | 6211 VICKI JOHN DR | HOUSTON     TX 77096 | | |
| Common | 300 | YOUSEF MIRZAKHANI | 628 E CAPITOL AVE | BISMARCK     ND 58501 | | | | |
| Common | 300 | GARY W MEAKIN   AND | CHRISTINE K MEAKIN JTWROS | 6308 E PEARL ST | MESA     AZ 85215 | | | |
| Common | 300 | WARREN A WITHROW | 22 GLOBEMASTER AVE | FORT BRAGG     NC 28307 | | | | |
| Common | 300 | DIANA J ISIDORE | APT 1206 | 565 PENNSYLVANIA AVE NW | WASHINGTON     DC 20001 | | | |
| Common | 300 | JOHN D NAYLOR | 22963 STOKES RD | RAMONA     CA 92065 | | | | |
| Common | 300 | JEANETTE L CRAIG   AND | WILLIAM L CRAIG   JTWROS | 1805 DANFORTH DR | MARIETTA     GA 30062 | | | |
| Common | 300 | MIGUEL A GUZMAN | 10021 MERRIMAC AVE | OAK LAWN     IL 60453 | | | | |
| Common | 300 | MONEX BOOM SECURITIES (H.K.) LIMITED | CLIENTS ACCOUNT-BOOM OMNIBUS CASH | ATTN: KIT MEI AGATHA LO LAI | 25/F A1A TOWER 183 ELECTRIC ROAD | NORTH POINT HONG KONG | HONG KONG     HK | |
| Common | 300 | ALLEGRO LYRICO INC | ATTN: ROBERT G HASTY | 12091 HACKAMORE RD | GARDEN GROOVE     CA 92840 | | | |
| Common | 300 | JOHN A STYSLINGER | 1 BLAIR CT | SPRING LAKE     NJ 07762 | | | | |
| Common | 300 | ROBERT E STUDDARD JR | 225 HAMILTON DR | COLUMBIA     SC 29203 | | | | |
| Common | 300 | ROGER L STOCKTON | PO BOX 7 | HARRAH     WA 98933 | | | | |
| Common | 300 | ROBERT A STELLA TOD | SUBJECT TO STA TOD RULES | 23 BIRCH AVE | PLAINS     PA 18705 | | | |
| Common | 300 | SCOTTRADE INC CUST FBO | DAVID M SMITH IRA | 2574 HIGHLAND DR SE | CONYERS     GA 30013 | | | |
| Common | 300 | SCOTTRADE INC CUST FBO | RAY SMITH IRA | 4122 STONY BROOK DR | HAMILTON     OH 45011 | | | |
| Common | 300 | KELLY ANN SWIFT | 701 N 24TH ST APT A-12 | ROGERS     AR 72756 | | | | |
| Common | 300 | DAVID L TURNER | 617 S RIVER ST | JONESBORO     IN 46938 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 300 | DAVID P TUCKER | THADDEUS D TUCKER JT TEN | PO BOX 143 | WINTER PARK        CO 80482 | | | |
| Common | 300 | IRIS J CHO | JOSEPH TANG  JT TEN | 48 TRANQUIL POND DR | FRISCO            TX 75034 | | | |
| Common | 300 | KIRAN TALLAPATTU TOD | SUBJECT TO STA TOD RULES | 11466 LA GRANGE DR | FRISCO            TX 75035 | | | |
| Common | 300 | YUXI LIU | 15802 72ND AVE | FRESH MEADOWS    NY 11365 | | | | |
| Common | 300 | YAN LIU | 1814 DEVONSHIRE CRES | HOUSTON          TX 77030 | | | | |
| Common | 300 | JOHN LEONARD RUSSELL | CHRISTINA ANNE RUSSELL JT TEN | PO BOX 384 | EAST HADDAM        CT 06423 | | | |
| Common | 300 | CARLOS RODRIGUEZ | 6009 41ST AVE N | SAINT PETERSBURG    FL 33709 | | | | |
| Common | 300 | CURTIS M SHARE | HEIDI BECKER-SHARE JT TEN | 328 WASHINGTON AVE | OAKLYN            NJ 08107 | | | |
| Common | 300 | SCOTTRADE INC CUST FBO | DAVID SHAN ROTH IRA | 629 CARISMATIC LN | AUSTIN            TX 78748 | | | |
| Common | 300 | DAVID SAPPER | 348 GUDRUN RD | COLUMBUS          OH 43202 | | | | |
| Common | 300 | NICOLA SCAPERROTTA | 222 E HENRY ST | LINDEN            NJ 07036 | | | | |
| Common | 300 | RUDOLPH R SCHUMER TOD | SUBJECT TO STA TOD RULES | 4014 BOONE RD | RAINBOW CITY      AL 35906 | | | |
| Common | 300 | RYAN C INKS | 1030 TOWN TRL | PINCKNEY          MI 48169 | | | | |
| Common | 300 | JEFF A JONES | 103 DOUGLAS LN | BRISTOL          TN 37620 | | | | |
| Common | 300 | ARTHUR E HERR JR | ALICIA A HERR JT TEN | 256 SCOTT AVE | PIKEVILLE          KY 41501 | | | |
| Common | 300 | JOHN M VENDEL | PO BOX 15518 | SURFSIDE BCH      SC 29587 | | | | |
| Common | 300 | DAIZONG LI | XUEYAN GE JT TEN | 3 MANOR RIDGE DR | WEST WINDSOR      NJ 08550 | | | |
| Common | 300 | BRYON MONROE LATHAM | PO BOX 865 | BRIDGEPORT        TX 76426 | | | | |
| Common | 300 | JEN LING | 5621 8TH AVE | BROOKLYN          NY 11220 | | | | |
| Common | 300 | WENFENG LUO | SHICHI YE  JT TEN | PO BOX 1406 | MANHATTAN BEACH    CA 90267 | | | |
| Common | 300 | SCOTTRADE INC CUST FBO | JUNFENG LU ROTH IRA | 6408 GREENE RD | WOODRIDGE          IL 60517 | | | |
| Common | 300 | DOYLE LUMPKINS | 406 JANE WAY LN | JACKSBORO        TN 37757 | | | | |
| Common | 300 | KEVIN KIMANI | 13 JEANNE RD APT A | RANDOLPH          MA 02368 | | | | |
| Common | 300 | SCOTTRADE INC CUST FBO | LATA RAMESH KUMAR ROTH IRA | 45 082 WAIAPE PLACE | KANEOHE            HI 96744 | | | |
| Common | 300 | VINCENT P LAMBRECHTS | 7716 38TH ST | KENOSHA          WI 53144 | | | | |
| Common | 300 | SCOTTRADE INC CUST FBO | RICHARD A KROGAN ROLLOVER IRA | 411 S FREMONT ST | PRAIRIE DU CHIEN    WI 53821 | | | |
| Common | 300 | RICHARD M NEW | BARBARA A NEW JT TEN | 24136 IDEAL RD | MARYVILLE          MO 64468 | | | |
| Common | 300 | HASMUKH PATEL | 11110 BLACK FOREST TRL | RIVERVIEW        FL 33569 | | | | |
| Common | 300 | SCOTTRADE INC CUST FBO | DENNIS M OCONNOR IRA | 2528 WILDWOOD DR | GREEN BAY          WI 54302 | | | |
| Common | 300 | MICHAEL J O'BRIEN | 35 ARMSTRONG CIR | ALTAMONT          NY 12009 | | | | |
| Common | 300 | SCOTTRADE INC CUST FBO | HOWARD PARROTTE ROTH IRA | PO BOX 206 | WINOOSKI          VT 05404 | | | |
| Common | 300 | JOHN ALLEN OLSON | 71 S PINEY PLAINS CIR | SPRING            TX 77382 | | | | |
| Common | 300 | SCOTTRADE INC CUST FBO | NEIL JOHN ONDERA IRA | 39W511 JULIET DR | ELGIN            IL 60123 | | | |
| Common | 300 | PABLO F PEREZ | 20233 4TH AVE S | SEATTLE          WA 98198 | | | | |
| Common | 300 | FRANK J PIZZELLA JR TOD | SUBJECT TO STA TOD RULES | 159 IROQUOIS AVE | PLAINS            PA 18702 | | | |
| Common | 300 | CHRIS W POPE | 13486 CEDAR VIEW RD | DREWRYVILLE      VA 23844 | | | | |
| Common | 300 | SHAWN POULTER | 3239 LIBAL ST | GREEN BAY        WI 54301 | | | | |
| Common | 300 | SCOTTRADE INC CUST FBO | RICHARD MARKIEWICZ SEP IRA | 1119 SAN ANTONIO ST | ANCHORAGE          AK 99508 | | | |
| Common | 300 | STEPHEN A MARKOVICH | 1107 MAPLE ST | BETHLEHEM        PA 18018 | | | | |
| Common | 300 | DIANE MEADE | 5607 KAEHULUA RD | KAPAA            HI 96746 | | | | |
| Common | 300 | RANDAL MAJERUS | 401 NE 72ND ST | PLEASANT HILL    IA 50327 | | | | |
| Common | 300 | PAUL MCENANEY | 403 MANNING BLVD | ALBANY            NY 12206 | | | | |
| Common | 300 | KEVIN MCMILLAN | PO BOX 709 | FIRESTONE        CO 80520 | | | | |
| Common | 300 | SCOTTRADE INC CUST FBO | RICHARD ROE MYRTLE IRA | 708 WALNUT | OMAHA            TX 75571 | | | |
| Common | 300 | ROBERT MYSLIWIEC | KARI MYSLIWIEC JT TEN | 1 VITUCCI CT | COHOES            NY 12047 | | | |
| Common | 300 | THOMAS EDWARD BANDELOW | VIOLA LOUISE BANDELOW JT TEN | 4944 MONTERREY AVE | LAS VEGAS          NV 89121 | | | |
| Common | 300 | SCOTTRADE INC CUST FBO | CHARLOTTE E ALLEN IRA | 2320 STABLE RIDGE DR | CONROE            TX 77384 | | | |
| Common | 300 | LINDA C BARTHOL | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | PO BOX 9 | MOORE MT  59464-0009 | | |
| Common | 300 | GERALD E MOSSER | ROTH IRA | RBC CAPITAL MARKETS LLC CUST | 1401 SHADES CREST ROAD | BIRMINGHAM AL  35226-3119 | | |
| Common | 300 | PTC CUST ROTH IRA FBO | CAMILO A SILVELO | 4100 W. SLAUGHTER LANE | #S105 | AUSTIN TX  78749 | | |
| Common | 300 | JIN WEN JIN WEN ZHANG | 2455 W INTL SPEEDWAY BLVD # SU | DAYTONA BEACH      FL 32114 | | | | |
| Common | 300 | PTC CUST IRA FBO | DR L BERKOWITZ | 1857 EAST 36TH STREET | BROOKLYN NY  11234-4409 | | | |
| Common | 300 | OLEKSANDR KAPRALOV | 868 MIRROR ST | PITTSBURGH        PA 15217 | | | | |
| Common | 300 | IAN T CASTEEL | 410 E MAHONING ST | PUNXSUTAWNEY      PA 15767 | | | | |
| Common | 300 | SCOTTRADE INC CUST FBO | WESLEY E CHILDS ROTH IRA | 555 S NEGLEY AVE APT 13 | PITTSBURGH        PA 15232 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 300 | SHENGRONG CHEN | 332 SHERINGHAM DR | HOCKESSIN    DE 19707 | | | | |
| Common | 300 | HOWARD RUSSELL BEETHAM JR | PATRICIA ANN BEETHAM JR TEN | 60 RIVERVIEW RD | UNCASVILLE    CT 06382 | | | |
| Common | 300 | SCOTTRADE INC CUST FBO | DON BEVAN ROTH IRA | 14536 S 1690 W | BLUFFDALE    UT 84065 | | | |
| Common | 300 | SUYOG M BHOBE TOD | SUBJECT TO STA TOD RULES | 4246 KEIM RD | LISLE    IL 60532 | | | |
| Common | 300 | LANEY R BOWMAN | JOEL BOWMAN JT TEN | 2074 FANCY GAP RD | MOUNT AIRY    NC 27030 | | | |
| Common | 300 | RANDALL SAMUEL BLACK | MERLA LEE BLACK JT TEN | 3128 GLENWOOD DR | LEXINGTON    KY 40509 | | | |
| Common | 300 | SCOTTRADE INC CUST FBO | DEEPA CLEATUS ROLLOVER IRA | 26 BROOKFIELD DR | JACKSON    NJ 08527 | | | |
| Common | 300 | ERIC M CINICOLA | 295 W 10TH ST | JIM THORPE    PA 18229 | | | | |
| Common | 300 | MICHAEL DAVIS | 2275 FLICKER DR APT 136 | HEBRON    KY 41048 | | | | |
| Common | 300 | CURTIS C COLLINS | 129 ILAMO CIR | PELL CITY    AL 35128 | | | | |
| Common | 300 | DONALD A COLLINS | 4202 STORY RD | BATAVIA    OH 45103 | | | | |
| Common | 300 | STEVEN DO | LAM VU JT TEN | 2035 FLINTFIELD DR | SAN JOSE    CA 95148 | | | |
| Common | 300 | TRUONG LUU TOD | SUBJECT TO STA TOD RULES | 1103 AULD LN | HONOLULU    HI 96817 | | | |
| Common | 300 | SCOTTRADE INC CUST FBO | RANDALL JOHN ELLIOTT ROLLOVER | 1483 HWY 544 | RUSTON    LA 71270 | | | |
| Common | 300 | SCOTTRADE INC CUST FBO | LORI ANN DRENNEN IRA | 3887 DERUSSEY RD | COLLINS    OH 44826 | | | |
| Common | 300 | THEODORE DRITSAS | 40 SLEEPY HOLLOW DR | WAYNE    NJ 07470 | | | | |
| Common | 300 | LONNIE GIVENS SR | 286 JENNIFER CT | GURNEE    IL 60031 | | | | |
| Common | 300 | HAROLD GREEN | PO BOX 111909 | ANCHORAGE    AK 99511 | | | | |
| Common | 300 | MARIE C GREGORY TOD | SUBJECT TO STA TOD RULES | 24 CARLEY CT | WEST NYACK    NY 10994 | | | |
| Common | 300 | CHARLES S FAST | JOYCE A FAST JT TEN | 617 STANLEY RD | AKRON    OH 44312 | | | |
| Common | 300 | JOHN M FRANCO | 1 LOCKSLEY LN | NESCONSET    NY 11767 | | | | |
| Common | 300 | MICHAEL G FURLAN | CELESTINE M FURLAN JT TEN | 6673 RENWOOD RD | INDEPENDENCE    OH 44131 | | | |
| Common | 300 | MARK WHITEHEAD IRA TD AMERITRADE | CLEARING CUSTODIAN | 3017 PENNINGTON CIR | MARYVILLE TN 37803-2989 | | | |
| Common | 300 | BIBI H MURRAY | 143 LINCOLN AVE | DEER PARK NY 11729-7017 | | | | |
| Common | 300 | MATTHEW BEVINGTON | 421 DEERTRAIL CIR | YUTAN NE 68073-3048 | | | | |
| Common | 300 | RAMON E LABRA | 1904 ORCHARD FROST DR | PEARLAND TX 77581-2247 | | | | |
| Common | 300 | LESTER CARROLL JOHNSON IRA TD | AMERITRADE CLEARING CUSTODIAN | 604 E LIVE OAK ST | ANGLETON TX 77515-5715 | | | |
| Common | 300 | RAMSEY Y DOO & NANCY Y DOO TRS FBO | RAMSEY Y.S. DOO. INC.DEFINED BENEFI | PLAN TRUST UA 01/01/1998 | 7181 N MILLBROOK AVE STE 111 | FRESNO CA 93720 | | |
| Common | 300 | RANDALL W. HURLEY ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 4110 E LAPORTE RD | FREELAND MI 48623-9444 | | | |
| Common | 300 | DAVID NIGRO ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 1580 PEACH CT | BRIGHTON CO 80601 | | | |
| Common | 300 | MARTIN PURVIS TR WAKE | UP SEMINARS INC 401K | PLAN FBO MARTIN D PURVIS | 9077 WOODSTREAM LN | DAYTON OH 454589556 | | |
| Common | 300 | ROBERT DAVIDSON ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | PO BOX 386 | HOBERT WA 98025 | UNITED STATES | | |
| Common | 300 | AFSANEH MEHDIPOUR | 10620 WILKINS AVENUE APT # 4 | LOS ANGELES CA 90024 | | | | |
| Common | 300 | TIM GUO | 2500 PLUMGROVE CIR | ARLINGTON TX 76006 | | | | |
| Common | 300 | DOUGLAS E BAUER TRS FBO | LUCILLE E BRENNER-BAUER | REV LIV TRUST UA MAY 22 2007 | 2426 S HOOVER RD | WICHITA KS 67215 | | |
| Common | 300 | THOMAS KUPKA SEP IRA TD AMERITRADE | CLEARING CUSTODIAN | 2454 S PASEO LOMA CIR | MESA AZ 852026443 | | | |
| Common | 300 | JEAN ANN SUBLETT IRA TD AMERITRADE | CLEARING CUSTODIAN | 1824 W WALKER ST | BRECKENRIDGE TX 764243234 | | | |
| Common | 300 | RICK L CRUM AS CUST FOR | DUSTIN L CRUM UTMA KY | PO BOX 1012 | PRESTONSBURG KY 416535012 | | | |
| Common | 300 | TRACY LAMARR EVINS | 4083 SUNBEAM RD | APT 2216 | JACKSONVILLE FL 322578828 | | | |
| Common | 300 | GEORGE J MATHIAS | 235 STRATFORD LN | BARRINGTON IL 60010-5730 | | | | |
| Common | 300 | CHARLES HANSON | PO BOX 711397 | MOUNTAIN VIEW HI 96771-1397 | | | | |
| Common | 300 | WILLIAM JOHNSTON | 2831 GEARY PLACE | UNIT 2925 | LAS VEGAS NV 89109 | | | |
| Common | 300 | ANNE MARIE BRIDGES IRA | TD AMERITRADE CLEARING INC CUSTODIAN | PO BOX 522 | PLEASANTON CA 94566-0052 | | | |
| Common | 300 | FANYA BARAM IRA TD AMERITRADE INC | CUSTODIAN | 10927 HIDDEN LAKE PL | BOCA RATON FL 33498-1605 | | | |
| Common | 300 | JOSEPH CHIANESE | 2 ROCK RIDGE CT | NEW FAIRFIELD CT 06812 | | | | |
| Common | 300 | SYED J UDDIN | 2701 VICTORIA LN | EASTON PA 180455274 | | | | |
| Common | 300 | TOMMY WATKINS IRA TD AMERITRADE | CLEARING CUSTODIAN | 701 W CITY DAM RD | KEAVY KY 407372607 | | | |
| Common | 300 | TARUN S PATEL & KAMINIBAHEN S PATEL | TEN | 416 ORANGE TREE AVE | GALLOWAY NJ 08205-5503 | | | |
| Common | 300 | TIMOTHY L FRENCH IRA | TD AMERITRADE CLEARING CUSTODIAN | 6540 GLEN ARBOR DR | WEST CHESTER OH 450691470 | | | |
| Common | 300 | REBECCA A POLIZZI & | JOSEPH A POLIZZI JT TEN JTWROS | 1432 W ORAIBI DR | PHOENIX AZ 85027 | | | |
| Common | 300 | GREGORY C KIMBALL ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 2005 VIRGINIA AVE | BELLEVUE NE 68005 | | | |
| Common | 300 | ROBERT GLOBOKAR SR | 5114 WAYNE RD | MANTUA OH 44255-9665 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 300 | JAMES M KAPTZAN TR FBO ROBINOV TRUST | JUL 08 2000 | APT 89H BLDG 9 SHANMIRA APTS 1720 HO | QIAN RD SHANGHAI 200336 | CHINA (PEOPLE'S REPUBLIC OF) | | |
| Common | 300 | JOHN W REINHARDT | 11 FORREST DR | LLOYD HARBOR NY 11743-9740 | | | | |
| Common | 300 | MAURICIO MONTES ORNELAS ROLLOVER | IRA TD AMERITRADE CLEARING INC CUSTO | 4836 W 136TH ST | HAWTHORNE CA 90250-5632 | | | |
| Common | 300 | WILLIAM CHARLES MCCLUNG & PEGGY ANN | MCCLUNG JT TEN | 273 GALLOWAY ROAD | TOUCHET WA 99360 | | | |
| Common | 300 | CHEYO WANG | 63 ROCK RIVER CT | NAPERVILLE IL 60565-6347 | | | | |
| Common | 300 | KITHO YEE | 2133 85TH ST | BROOKLYN NY 11214-3211 | | | | |
| Common | 300 | JOSHUA M STERN SIMPLE IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 15301 MEADOW HILLS CIR | PAYNESVILLE MN 56362-4529 | | | |
| Common | 300 | BIAO LU ROTH IRA TD AMERITRADE INC | CUSTODIAN | 504 WARD PL | FLORHAM PARK NJ 07932-1015 | | | |
| Common | 300 | KENNETH J CLARK IRA TD AMERITRADE IN | CUSTODIAN | 852 PINE RIDGE RD | WELLINGTON AL 36279-5652 | | | |
| Common | 300 | IVAN DOUGLAS KWARZIANY SEP IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 130 POINT DR | WILMINGTON NC 284119463 | | | |
| Common | 300 | FRED G EICHIN & DONNA K EICHIN | JT TEN | PO BOX 185 | PIERCY CA 95587-0185 | | | |
| Common | 300 | ROGER L SHELTON & | CHERYL J SHELTON JT TEN | 13208 HERRICK AVE | GRANDVIEW MO 64030-3551 | | | |
| Common | 300 | BRAD D WILSON ROTH IRA TD AMERITRADE | INC CUSTODIAN | 12504 CLIFF EDGE DR | HERNDON VA 20170-2061 | | | |
| Common | 300 | EDWARD M MOTLEY ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 160 CAMP CIR | DALLAS GA 30132-8103 | | | |
| Common | 300 | DAVID MATTHEW GRAZAITIS ROLLOVER | IRA TD AMERITRADE CLEARING INC CUSTO | 700 E WOOD ST | PARIS IL 61944-1959 | | | |
| Common | 300 | TIM PHILLIP PEREZ | 101 HATCHER CT | YORKTOWN VA 23693-2848 | | | | |
| Common | 300 | DAVID P WALACH | PO BOX 2747 | DES PLAINES IL 60017 | | | | |
| Common | 300 | ROBERT D BLOCKER | 1034 JAMES RD | LOUISVILLE GA 30434-1520 | | | | |
| Common | 300 | ALAN SILVERMAN | IRA R/O ETRADE CUSTODIAN | 5016 TOMAHAWK DR | COLLEGEVILLE PA 19426-3231 | | | |
| Common | 300 | KIMMY RAMOTAR | 131-18 131 STREET | S OZONE PARK NY 11420-3413 | | | | |
| Common | 300 | THE REMINGTON CLUB LLC | 1840 WEST 4TH STREET | BROOKLYN NY 11223-2727 | | | | |
| Common | 300 | SCOTT BYRUM | 2200 N CLASSEN DR | STE 1001 | OKLAHOMA CITY OK 73106-5806 | | | |
| Common | 300 | RAYMOND YIU LIU | IRA E*TRADE CUSTODIAN | 24327 FRIAR ST | WOODLAND HILLS CA 91367-1126 | | | |
| Common | 300 | BALDEMAR P NAVEJAR | IRA R/O ETRADE CUSTODIAN | 8802 WOODLAND BEND | SAN ANTONIO TX 78255-2375 | | | |
| Common | 300 | DENNIS MEADOWS | ROTH IRA E*TRADE CUSTODIAN | 972 WILDA RD | STUARTS DRAFT VA 24477-3022 | | | |
| Common | 300 | BRADLEY J KUEHN | IRA ROLLOVER | TD AMERITRADE CLEARING CUSTODIAN | 1047 WATERFORD RD | BARTLETT IL 60103-1931 | | |
| Common | 300 | TAKEAKI Y MORI | 834 FONT TERRACE | SAN JOSE CA 95126 | | | | |
| Common | 300 | GEORGIANA HORWITZ TRS FBO | HORWITZ LIVING TRUST #3 | UA 12 4 01 | 120 LAIDLEY ST | SAN FRANCISCO CA 94131-2735 | | |
| Common | 300 | BRADLEY J KUEHN & | ALISA L KUEHN JT TEN | 1047 WATERFORD RD | BARTLETT IL 60103-1931 | | | |
| Common | 300 | MARGARET A WHALEY | IRA | TD AMERITRADE CLEARING CUSTODIAN | 2005 REID-HOOKER RD | EADS TN 38028 | | |
| Common | 300 | OI BING CHAN | 23 MCKELVIE ST | BUDD LAKE NJ 07828 | | | | |
| Common | 300 | GERARD J MORAN JR & | KATHLEEN M MORAN JT TEN | 6270 FERNAAYS ST | WILLIAMSON NY 14589-9344 | | | |
| Common | 300 | MICHAEL J DWYER | ROTH IRA TD AMERITRADE CLEARING CUST | 650 EAST 12TH ST | APT B101 | YORK NE 68467-1944 | | |
| Common | 300 | JOHN M LOUGEMAN | IRA | TD AMERITRADE CLEARING CUSTODIAN | 402 A FLANBOROUGH TRAIL | SUN CITY CENTER FL 33573 | | |
| Common | 300 | JEFFREY A CARTER | 1507 BAYWOOD RD | FAYETTEVILLE NC 28312 | | | | |
| Common | 300 | ELIZABETH J COLPEAN | ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 11877 MOORISH ROAD | BIRCH RUN MI 48415 | | |
| Common | 300 | THOMAS G DANIEL | IRA SEP | TD AMERITRADE CLEARING CUSTODIAN | 26917 CHRISTY DR | CHESTERFIELD MI 48051-1536 | | |
| Common | 300 | CHANG-YEN CHEN | 143 ANDREWS RD | MARLBOROUGH MA 01752 | | | | |
| Common | 300 | JOSEPH C LAVIN FBO | MICHAEL SEAN CURTIN BENE | COVERDELL SVNGS TD BK USA CUST | 63 CENTERSHORE RD | CENTERPORT NY 11721-1552 | | |
| Common | 300 | TOBY PRANGE | 112 S MCLEAN ST | LINCOLN IL 62656-2819 | | | | |
| Common | 300 | JEFF REICHMUTH & GERALYN REICHMUTH | JT TEN | PO BOX 1031 | BROOMFIELD CO 80038-1031 | | | |
| Common | 300 | ANA MCGRATH | 2205 DOUGLAS DR | TAWAS CITY MI 48763-9445 | | | | |
| Common | 300 | RICKEY E BISSETT & | JOYCE L BISSETT JT TEN | 195 BUTTERNUT HOLLOW RD | HOLBROOK PA 15341 | | | |
| Common | 300 | CHARLES A GOTTSCHALK & | DONNA M GOTTSCHALK JT TEN | 608 ESSEX CT | PITTSBURGH PA 15238-1508 | | | |
| Common | 300 | TIMOTHY MATTHEWS ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 1440 W SARAGOSA PL | CHANDLER AZ 85224-7217 | | | |
| Common | 300 | GARY SMITH ROTH IRA TD AMERITRADE IN | CUSTODIAN | 4021 KINGDOM LN | KNOXVILLE TN 37938-2171 | | | |
| Common | 300 | JEFF LANGER & | GINA LANGER JT TEN | 84 STAUFFER ROAD | RAYMOND WA 98577-9310 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 300 | JAMES M KAPTZAN CUSTODIAN DAVID J KA | UNIF TRANS TO MINORS ACT NY | 1720 HONG QIAO RD APT 8GH | SHANGHAI 200336 | CHINA (PEOPLE'S REPUBLIC OF) | | |
| Common | 300 | GEORGE DE VRIES & EVELYN DEVRIES JT | TEN | 24 68TH ST S.W. | GRAND RAPIDS  MI 495487112 | | | |
| Common | 300 | BIAO LU | 504 WARD PL | FLORHAM PARK  NJ 07932-1015 | | | | |
| Common | 300 | KAWO LEE | 147 INIDAN HILL PLACE | FREMONT  CA 94539 | | | | |
| Common | 300 | FMT CO CUST IRA ROLLOVER | FBO MARILYN J MENDRALA | 4 PAUL ST | SOUTH HADLEY    MA 01075-3028 | | | |
| Common | 300 | FMT CO CUST IRA ROLLOVER | FBO WILLIAM L VISCARDO | 8901 HOLLY LEAF LN | BETHESDA    MD 20817-2654 | | | |
| Common | 300 | FMT CO CUST IRA ROLLOVER | FBO SAI KUMAR | 7605 NW 4TH PLACE | #208 | MARGATE    FL 33063-7459 | | |
| Common | 300 | GARY E WATSON | EVELYN KAY WATSON | 3822 CASSOWARY CT | CORP CHRISTI   TX 78414-5623 | | | |
| Common | 300 | FMT CO CUST IRA ROLLOVER | FBO JASON DOUGLAS STUWE | 608 NE MARSHALL AVE | BEND      OR 97701-4318 | | | |
| Common | 300 | FMT CO CUST IRA ROLLOVER | FBO SHARON PAYNE | 951 HOBSON ST | ALPHA      NJ 08865-4615 | | | |
| Common | 300 | CORTLAND R ZACHEL | CONSTANCE O ZACHEL | 898 BALLAINE RD | FAIRBANKS    AK 99709-6608 | | | |
| Common | 300 | FMT CO CUST IRA ROLLOVER | FBO ANDREW L VORT | 9751 NE 124TH PL | KIRKLAND    WA 98034-2709 | | | |
| Common | 300 | FMT CO CUST IRA ROLLOVER | FBO CHARLES J WAGUESPACK | 47190 AUTUMN RD | KENAI      AK 99611-9600 | | | |
| Common | 300 | FMT CO CUST IRA ROLLOVER | FBO ERIC T NIELSEN | 1047 W. LELAND AVE | APT 3W | CHICAGO     IL 60640-7679 | | |
| Common | 300 | FMT CO CUST IRA ROLLOVER | FBO MICHAEL BYRNE | 3620 HOUGHTON LANE | MORRISVILLE    NY 13408-1810 | | | |
| Common | 300 | FMT CO CUST IRA | FBO VICKI L BALDWIN | 10 ROCK SPRING LN | DARIEN     CT 06820-3410 | | | |
| Common | 300 | FMT CO CUST IRA | FBO SHARRON R BEARD | 6541 FIREBRAND ST | LOS ANGELES    CA 90045-1210 | | | |
| Common | 300 | FMTC CUSTODIAN - ROTH IRA | FBO BRUCE OLIVER WAITE | PO BOX 1218 | SHIRLEY     MA 01464-1218 | | | |
| Common | 300 | ADALBERT MICHAEL ZAWADA | 92 DELAFIELD AVE | STATEN ISLAND     NY 10301 | | | | |
| Common | 300 | FMT CO TTEE FRP PS A/C | RICK WILSON CPA | FBO RICK W WILSON | P/ADM RICK W WILSON | 27 SANTA ROSA CT | MANHATTAN BCH   CA 90266-7244 | |
| Common | 300 | FMTC CUSTODIAN - ROTH IRA | FBO PAUL A HEBERT | 117 NELSON DR | NEWPORT NEWS    VA 23601-3207 | | | |
| Common | 300 | PRAVIN PATEL | 1597 LIVE OAK RD APT 67 | VISTA      CA 92081-5418 | | | | |
| Common | 300 | PETER EDWARD SMITH | 2235 WATERWORKS DR | TOLEDO     OH 43609-3157 | | | | |
| Common | 300 | THEODORE JOSEPH CALIENDO TTEE | SYLVIA RIKA CALIENDO TTEE | THEODORE J CALIENDO MD MED CRP | 401K RET SAV  U/A 12/18/06 | 27800 MEDICAL CTR RD STE 204 | MISSION VIEGO    CA 92691-6408 | |
| Common | 300 | HOWARD DANE HARRIS JR | 14005 MAIN ST. #105 | MCNEIL     TX 78651-0000 | | | | |
| Common | 300 | THOMAS LEADINGHAM | 2613 PIQUA ST | ASHLAND     KY 41102-4234 | | | | |
| Common | 300 | PAMELA JANE BURTON | 1470 E MCCLARNON DR | GREENFIELD    IN 46140-7808 | | | | |
| Common | 300 | LYNN J PHILIPPE | 17538 AMELIA DR | BATON ROUGE    LA 70810-8923 | | | | |
| Common | 300 | CHARLES EARLTON BATHRICK | MARIE ELAINE BATHRICK | PO BOX 580 | FAIRVIEW    PA 16415-0580 | | | |
| Common | 300 | MITCHELL GENE SWANSON | 11141 POTTER RD | FLUSHING     MI 48433-9737 | | | | |
| Common | 300 | CATHY PUTMAN | 1717 ALAMEDA CT | PLANO     TX 75074-3601 | | | | |
| Common | 300 | WILLIAM E EISEMANN | CHRISTINE S EISEMANN TTEE | WILLIAM E EISEMANN REV TRUST | U/A 9/21/07 | 17467 W 78TH DR | ARVADA     CO 80007-7980 | |
| Common | 300 | MORTON BECKER | SHIRLEY BECKER | 12878 HAMPTON LAKES CIR | BOYNTON BEACH   FL 33436-8203 | | | |
| Common | 300 | RODOLFO P BENITEZ | 14827 SAGAMORE HILLS DR | HOUSTON     TX 77082-4141 | | | | |
| Common | 300 | TIMOTHY J JOHNSON | THERESA M JOHNSON | 81 DAWSON RD | WORCESTER    MA 01602-1212 | | | |
| Common | 300 | JOHN GAO | 901 SAGE CT | CUPERTINO    CA 95014-4217 | | | | |
| Common | 300 | RODNEY L WILLIAMS | CARLA S WILLIAMS | 2888 W 12TH LN | YUMA      AZ 85364-4267 | | | |
| Common | 300 | SHU-CHEN PUFFER | 4630 28TH RD S APT A | ARLINGTON    VA 22206-1126 | | | | |
| Common | 300 | CAROLINE L WESTENDORF CUST | AVERY N WESTENDORF UTMA PA | 162 STRIKER RD | FREEPORT     TN 16229 | | | |
| Common | 300 | WILLIAM BAXTER BALES II | BETH BALES | 12360 MORNING CREEK RD | GLEN ALLEN    VA 23059-7100 | | | |
| Common | 300 | FREDERICK A TARRAZI | CELESTE M TARRAZI | 291 RETFORD AVE | STATEN ISLAND   NY 10312-6105 | | | |
| Common | 300 | LAWRENCE S GOLODNER | 2935 LEN DR | BELLMORE     NY 11710-5205 | | | | |
| Common | 300 | MARY ROYTMAN | FELIX G ROYTMAN | 99 BATTERY PL APT 21H | NEW YORK     NY 10280-1328 | | | |
| Common | 300 | SALIH J ALTOMA & | AMAL A ALTOMA JTWROS | 3646 TAMRRON DR | BLOOMINGTON IN  47408-2822 | | | |
| Common | 300 | ABC INTERNATIONAL | 6735 GAVIOTA AVE | VAN NUYS CA  91406-5945 | | | | |
| Common | 300 | MICHEAL W RAWSON | 5849 BRIDAL TRAIL | FORT WORTH TX  76179-2374 | | | | |

James River Coal Company
Equity Holder List

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 300 | BINENO H HOFFMAN C/F | BINECIO G HOFFMAN UTMA/AL | 12570 GRANDVIEW DR. N. | GRAND BAY AL  36541-6642 | | | |
| Common | 300 | CHRISTOPHER T HILL | ROTH IRA ETRADE CUSTODIAN | 201 SCHOOL RD | DILLWYN VA  23936-2687 | | | |
| Common | 300 | DAVID W DIJOY | IRA ETRADE CUSTODIAN | 3826 CABANA LN | DALLAS TX  75229-6102 | | | |
| Common | 300 | MARY B COSBY | IRA ETRADE CUSTODIAN | 4063 CRAIG VALLEY DRIVE | NEW CASTLE VA  24127-8596 | | | |
| Common | 300 | BRENDA NATION STEPHENS | 8030 STONEBARN DRIVE | WEST CHESTER OH  45069-2089 | | | | |
| Common | 300 | FRANK GARRETT HODGES & | CONNIE T HODGES JTWROS | 1608 CHESTNUT HILL RD | ROCKY MOUNT VA  24151-5729 | | | |
| Common | 300 | LINDA BERNSTEIN | 75 COUNTRY ESTATES TERRACE | SANTA CRUZ CA  95060-9724 | | | | |
| Common | 300 | JUAN C MEDINA | 5231 SW 143 AVE | MIAMI FL  33175-5837 | | | | |
| Common | 300 | DANIEL G CATHEY & | KAY G CATHEY JTWROS | 218 MACKENZIE CT | CANTON GA  30115 | | | |
| Common | 300 | CAROL ANN HOSTETTER | ROTH IRA E*TRADE CUSTODIAN | 14920 DEEPWOOD LN | NOKESVILLE VA  20181-2602 | | | |
| Common | 300 | RENEE N HUANG | ROTH IRA E*TRADE CUSTODIAN | 803 CANADA RD | WOODSIDE CA  94062 | | | |
| Common | 300 | LOIS J. DONNAY | ROTH IRA E*TRADE CUSTODIAN | 3142 1ST AVENUE SOUTH | MINNEAPOLIS MN  55408-3135 | | | |
| Common | 300 | PAUL MEYRUEIX & | ELIZABETH A MICHEL JTWROS | 444 SARATOGA AVE | APT 39D | SANTA CLARA CA  95050-6206 | | |
| Common | 300 | DAVID A MARTIN | 110 WOODSMOKE WAY | FOLSOM CA  95630-3410 | | | | |
| Common | 300 | MICHAEL SCOTT NELSON & | JEANINE KAY NELSON JTWROS | 8254 166TH ST W | LAKEVILLE MN  55044-6238 | | | |
| Common | 300 | IRA FBO MARK A GROESBECK | PERSHING LLC AS CUSTODIAN | 1106 GUINEA DR | HOUSTON TX 77055-7508 | | | |
| Common | 300 | IRA FBO FRANK MUEHLBAUER | PERSHING LLC AS CUSTODIAN | 2601 CHESTNUT AVE | GLENVIEW IL 60026-8314 | | | |
| Common | 300 | CHRISTOPHER M MARION | TOD SHELLEY MARION | TOD DTD 11/07/2013 | 22210 OLMSTEAD | DEARBORN MI 48124-4714 | | |
| Common | 300 | IRA FBO  ELPIDIO T SILVA | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1719 GILBERTO ST | GLENDALE HTS IL 60139-2413 | | |
| Common | 300 | CHRISTOPHER IVANS | 8 INDIAN SPRING DR | OAK RIDGE NJ 07438-9590 | | | | |
| Common | 300 | IRA FBO THOMAS L COPELAND | PERSHING LLC AS CUSTODIAN | 330 ROUTE 35 APT 31 | PT PLEAS BCH NJ 08742-4111 | | | |
| Common | 300 | IRA FBO CHARLES D DOLPH | PERSHING LLC AS CUSTODIAN | 10000 GARDENSIDE DR | WAITE HILL OH 44094-6950 | | | |
| Common | 300 | IRA FBO KRISTIE L BRADFORD | PERSHING LLC AS CUSTODIAN | 7351 NEWBURY COURT | FISHERS IN 46038-2645 | | | |
| Common | 300 | JAMES E HEEGE REVOCABLE TRUST | UAD 12/13/10 | JAMES E HEEGE TTEE | 601 WOODMERE DR | BROADVIEW HTS OH 44147-1611 | | |
| Common | 300 | IRA FBO MIGUEL GARCIA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2100 LEE ELDER | EL PASO TX 79936-3516 | | |
| Common | 300 | BANK OF NY MELLON TTEE | KOCH INDSTRS SAVINGS PL | FBO ROGER K HINNEN | 5791 NE 58TH TER | EL DORADO KS 67042-8200 | | |
| Common | 300 | NFS/FMTC ROTH IRA | FBO STEPHANIE R SWAFFORD | 410 TY COBB CV | LA VERGNE      TN 37086 | | | |
| Common | 300 | ADAM P SYMSON TTEE | THE ADAM P SYMSON LIVING TRUST | U/A 12/20/02 | FBO ADAM P SYMSON | 12055 COOPERWOOD LANE | MONTGOMERY      OH 45242 | |
| Common | 300 | CAROLINE L WESTENDORF CUST | KAYLIE M PARROTTA UTMA TN | 103 ENGLISH CT | HENDERSONVLLE      TN 37075 | | | |
| Common | 300 | CAROLINE L WESTENDORF CUST | LESLEY E PARROTTA UTMA TN | 103 ENGLISH CT | HENDERSONVLLE      TN 37075 | | | |
| Common | 300 | CAROLINE L WESTENDORF CUST | TOBY J PARROTTA UTMA TN | 103 ENGLISH CT | HENDERSONVLLE      TN 37075 | | | |
| Common | 300 | ADRIANUS ZONNEVELD | ZURIANI ZONNEVELD | 6617 LAKERIDGE RD | LOS ANGELES      CA 90068 | | | |
| Common | 300 | NFS/FMTC ROLLOVER IRA | FBO GARY WINTERS | 5376 ANNOVER RD | LEWISTON      NY 14092 | | | |
| Common | 299 | ARTHUR J SPINA JR | 19 CASEY LN | MOUNT SINAI NY  11766-2351 | | | | |
| Common | 297 | JESSE D HALL | PO BOX 653 | GOLCONDA IL  62938-0653 | | | | |
| Common | 297 | CHUN L CHAN | 10234 STAPLES MILL RD | GLEN ALLEN  VA  23060-3064 | | | | |
| Common | 297 | BESS V GLASTRIS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 450 DAVIS ST UNIT 1063 | EVANSTON IL      60201 | | |
| Common | 297 | ART ERIC JACOBSON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 105 BITTERROOT RD | DAYTON NV      89403 | | |
| Common | 297 | STEVE HOOD (IRA) | FCC AS CUSTODIAN | 2102 ANDY COVE | WHITE HALL AR  71602-3686 | | | |
| Common | 295 | RAYMOND J GALLO | 1875 BUCHANAN ST APT 202 | SAN FRANCISCO CA 94115 | | | | |
| Common | 295 | THOMAS W RICH | PHYLLIS M RICH JT TEN | 6824 CREEKWOOD CT | CLARKSVILLE      MD 21029 | | | |
| Common | 294 | ALEXEY POROLLO | 8049 VILLAGE DRIVE | CINCINNATI OH  45242-4315 | | | | |
| Common | 293 | GERALYN A RYAN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2205 S 10TH ST | SAINT LOUIS MO      63104 | | |
| Common | 290 | JOHN MICHAEL KLINGE | 4176 ALISON AVE | ERIE PA      16506 | | | | |
| Common | 290 | JEREMIAH D CHAMP | 11873 EMERY VILLAGE DRIVE N | CHAMPLIN MN  55316-2490 | | | | |
| Common | 290 | ANNIE M MCCAIN | 1613 SANCTUARY COURT | MODESTO | CA      95357 | | | |
| Common | 290 | JOSEPH LYLE WATSON SR (IRA) | FCC AS CUSTODIAN | 12001 LAYTON DR | GLEN ALLEN VA  23059-7032 | | | |
| Common | 290 | MARY L BOSWELL | 3421 YORKWAY | DUNDALK  MD 21222 | | | | |
| Common | 290 | DONALD W GAMBILL | AMY L GAMBILL TEN ENT | PO BOX 70312 | FORT BRAGG      NC 28307 | | | |
| Common | 290 | SCOTTRADE INC CUST FBO | RICHARD W KAUFMAN IRA | 6541 GOLDEN VALLEY RD #304 | GOLDEN VALLEY      MN 55427 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 290 | SEP FBO PASCHAL J SHEFFIELD JR | PERSHING LLC AS CUSTODIAN | 3731 REEDS LANDING CIR | MIDLOTHIAN VA 23113-1370 | | | |
| Common | 287 | ALLISON GALLO | 305 MCGUINNESS BLVD APT 4E | BROOKLYN       NY 11222 | | | | |
| Common | 287 | ELIZABETH A GIBBS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1224 BOLAND PL | SAINT LOUIS MO        63117 | | |
| Common | 286 | IVAN L TARDUCCI | 123 EASTON DR | SOUTH LYON MI  48178-1881 | | | | |
| Common | 285 | ANTHONY EUGENE SPIESS IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 2505 WOODCREST DR | MOUNDS VIEW MN  551124957 | | | |
| Common | 285 | FMTC CUSTODIAN - SIMPLE | INFRARED CONSULTING SERVICES | FBO CHARLES OWEN MARTIN | 5228 KNOX AVE S | MINNEAPOLIS       MN 55419-1042 | | |
| Common | 285 | HARRY LEE CONRAD | 219 ALBERT ST | WINTER SPRINGS     FL 32708 | | | | |
| Common | 285 | USAA FED SVGS BNK C/F SDIRA ROTH CON | LLOYD RUSSELL WINKLEY | 4410 TANFORAN AVE | MIDLAND       TX 79707 | | | |
| Common | 284 | CHRISTOPHER A ADAMS ROTH IRA | 40 ODANIEL AVE | NEWARK  DE 19711 | | | | |
| Common | 283 | STEPHEN P ANDERSON | 809 RIDGELAND ST | FOX RIVER GROVE IL  60021-1214 | | | | |
| Common | 282 | ROBERT EDWARD PHILLIPS SIMPLE IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 390 HUNT DR | SAVANNAH GA  31406-8954 | | | |
| Common | 282 | VASILIKI BARKAS | 44 BARTHA AVENUE | EDISON  NJ 08817 | | | | |
| Common | 281 | SWAPNIL TIWARI | 1595 SUNNYVALE AVE APT 8 | WALNUT CREEK       CA 94597 | | | | |
| Common | 280 | MARK SAMIR SAWAF | 215 HORTON ST | HARLAN       KY 40831 | | | | |
| Common | 280 | MANUEL GERONIMO | 1234 EVANS RD #832 | ST ANTONIO TX  78258-6995 | | | | |
| Common | 280 | PHILLIP G VANATER | 37423 WEDGEWOOD DRIVE | ZEPHYRHILLS FL 33542-7950 | | | | |
| Common | 280 | EDWARD D JONES & CO CUSTODIAN | FBO GARY W MASON       IRA | 247 YORKSHIRE DRIVE | HARROGATE TN  37752-3716 | | | |
| Common | 280 | DANIEL M KUEHN & STACEY S KUEHN | COMMUNITY PROPERTY | 634 AUGUSTA DRIVE | MUKWONAGO  WI  53149 | | | |
| Common | 280 | STACEY KEITH GILLIS | 7835 CLINARD FARMS RD | HIGH POINT       NC 27265 | | | | |
| Common | 280 | ANTHONY BRUNETTI | 6902 MANDARIN RD | SARASOTA       FL 34238 | | | | |
| Common | 280 | CODY J MEGLIO | 800 ROSS AVE | APT 4127 | DALLAS  TX 75202 | | | |
| Common | 280 | NANCY Y. DOO TR FBO RAMSEY DOO | D.D.S. INC. 401(K) PLAN TRUST UA | 37294 | 7181 N MILLBROOK AVE STE 111 | FRESNO  CA 93720 | | |
| Common | 280 | YONG C BASENBACK | ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 173 GREEN MANOR DR | EAST HARTFORD  CT 06118 | | |
| Common | 280 | HOWARD VAN AKEN & | NETTIE VAN AKEN JT TEN | 37 RONDOUT HARBOR | PORT EWEN NY  12466 | | | |
| Common | 280 | SHARON G CUMBERLAND AND | JOHN D CUMBERLAND JTWROS | 11904 BRENTMOOR CT | GLEN ALLEN VA  23059-7007 | | | |
| Common | 280 | MICHAEL A MECCA | TRAD IRA VFTC AS CUSTODIAN | 975 SLOCUM AVE | RIDGEFIELD NJ  07657-1715 | | | |
| Common | 280 | FMTC CUSTODIAN - SIMPLE | CROCUS TECHNOLOGY | FBO GIAN SHARMA | 3340 MONTE SERENO TER | FREMONT       CA 94539-8313 | | |
| Common | 280 | T DENNIS MURPHY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 400S WASHINGTON ST | MILFORD DE        19963 | | |
| Common | 278 | FMTC CUSTODIAN - ROTH IRA | FBO HILLIARD P BURT | PO BOX 71925 | ALBANY       GA 31708-1925 | | | |
| Common | 278 | DHARMENDRA C SHAH | 4622 LIBERTY AVE | PITTSBURGH  PA 15224-1930 | | | | |
| Common | 276 | DAVID R JONES ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 3729 NW BUTTON RD | TOPEKA KS  666181540 | | | |
| Common | 276 | BEANT K UPPAL | IRA | TD AMERITRADE CLEARING CUSTODIAN | 76-28 267 STREET | NEW HYDE BARK NY  11040 | | |
| Common | 276 | RAMESH VANAMU | 3125 BLUE BARN WAY | FAIRFAX VA  22031-5406 | | | | |
| Common | 276 | IRENE KOULIANOS KIPREOS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 877 HIGHVIEW DR. S.E. | SMYRNA GA        30082 | | |
| Common | 276 | TONY D WALKER | 199 RAVEN LAUREL DR | WILKESBORO  NC 28697 | | | | |
| Common | 275 | MARK E LARSON | 2224 MERRIMAC LANE | LANCASTER TX 75146 | | | | |
| Common | 275 | FMT CO CUST IRA ROLLOVER | FBO STEVE FERREL ALLEN | 106 IVY WEST DR | FOREST       VA 24551-1805 | | | |
| Common | 275 | CHRISTOPHER S MARTIN | 2012 GRAYSTONE HILLS DR | CONROE TX 77304-2545 | | | | |
| Common | 275 | JENNINGS CARROLL BURTON JR | PO BOX 627 | MATHEWS       VA 23109 | | | | |
| Common | 275 | JOHN W MILLHOUSE & | ROSANNE L MILLHOUSE JT TEN | 876 PALMER DRIVE | MIDDLEVILLE  MI 49333 | | | |
| Common | 275 | DAVID DEMM IRA | TD AMERITRADE CLEARING CUSTODIAN | 12 LOUNSBURY RD | CROTON ON HUDSON NY  105202009 | | | |
| Common | 275 | DANIEL JOHN KENNELLY | 190 HIGHWOOD AVE | LEONIA NJ  07605 | | | | |
| Common | 275 | CLIFFORD ELLIOT CHAPSKI | ROTH IRA ETRADE CUSTODIAN | 1505 LARKSPUR COURT | HUNTINGTOWN MD  20639-2315 | | | |
| Common | 275 | CAROLYNE L WILLIAMS | TOD DTD 07/05/2012 | 1800 CRATER LAKE AVE 12 | MEDFORD OR  97504-5467 | | | |
| Common | 275 | IRA FBO JAMES A HARKINS III | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9444 SE 52ND STREET | MERCER ISLAND WA 98040-4724 | | |
| Common | 275 | JIE ZHANG | 4734 140TH AVE NE | BELLEVUE       WA 98005-1145 | | | | |
| Common | 275 | MATTHEW JAMES LENTZ | 19 22ND ST SW | MINOT       ND 58701-3343 | | | | |
| Common | 274 | JOSEPH MACALUSO | 93 ARIZONA AVE | OLD BRIDGE   NJ 08857 | | | | |
| Common | 273 | DEVAN CAFFREY | 525 W 238TH ST 2M | BRONX       NY 10463 | | | | |
| Common | 273 | SANDRA K CASTLE | PO BOX 1656 | BEAVER WV  25813-1656 | | | | |
| Common | 273 | JAMES L NAYLOR JR | 8545 W WETHERSFIELD RD | PEORIA AZ  853815157 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 272 | FMTC CUSTODIAN - IRA BDA | NSPS JOSEPH E SARACHEK | 22 HARVEST DR | SCARSDALE      NY 10583-7547 | | | |
| Common | 272 | MICHAEL G BARNWELL | 168-10 127TH AVE 7C | JAMAICA NY 11434 | | | | |
| Common | 271 | GARY MILLER ROTH IRA TD AMERITRADE I | CUSTODIAN | 7228 LANGERFORD DR | PARMA OH 44129 | | | |
| Common | 271 | TECHNI-CLEAN CORP | CURT M COHEN PRES | 200 LEXINGTON AVE 1ST FL. | NEW YORK        NY 10016 | | | |
| Common | 270 | SCOTTRADE INC CUST FBO | RHONA E STEIN IRA | 12120 VELVET HILL DR | OWINGS MILLS      MD 21117 | | | |
| Common | 270 | RANDAL A ROBERTS | 5875 60TH AVE N | SAINT PETERSBURG    FL 33709 | | | | |
| Common | 270 | BRIAN ROBERT PATTERSON | 51345 AMESBURRY WAY | GRANGER        IN 46530 | | | | |
| Common | 270 | VANCE JAY HEWITT | 678 MORGAN RDG | WALKER        WV 26180 | | | | |
| Common | 270 | ANDREW AUSLOOS | 2437 43RD AVE | KENOSHA WI 53144-1317 | | | | |
| Common | 270 | LOUIS W TORLIDAS & | IPRIGENIA TORLIDAS JTWROS | 2537 WEXFORD RUN ROAD | WEXFORD PA  15090-7511 | | | |
| Common | 270 | JUDY G DAVIDSON | 732 BENNETT PL | SEVERNA PARK MD 21146 | | | | |
| Common | 270 | THOMAS O MOORE & | SUE A MOORE JT TEN | 2676 LIBERTY DR | WINONA LAKE IN      46590 | | | |
| Common | 268 | SCOTTRADE INC CUST FBO | RUSSELL BRUCE ROTH IRA | 3717 SAINT PETER CT | NORTH LAS VEGAS      NV 89031 | | | |
| Common | 267 | FARIBA FAROKHIRAD | 21667 CASINO RIDGE RD | YORBA LINDA  CA 92887 | | | | |
| Common | 267 | LEVY EYMARD ROTH IRA TD AMERITRADE I | CUSTODIAN | 9334 N FAIRMONT CIR | COLLIERVILLE  TN 38017-3587 | | | |
| Common | 265 | NATIONWIDE AS CUSTODIAN FOR | MVP ANESTHESIA ASSOCIATES PC | FBO BRUCE K NOVIS | 27 INTREPID LN | JAMESTOWN RI 02835-1830 | | |
| Common | 265 | SCOTTRADE INC CUST FBO | KRISTI L WILLIAMS IRA | 2778 HIGHWAY 140 | CATHEYS VALLEY      CA 95306 | | | |
| Common | 265 | TORRY C LEMP | 129 DICKINSON DR | GEORGETOWN KY  40324-2076 | | | | |
| Common | 265 | PHILIPPE THERIAS | 64 WOODYCREST AVE | TORONTO ON  M4J 3A7 | | | | |
| Common | 265 | ROBERT S SCOTT | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 4804 W WEDGEFIELD RD | GRANBURY TX        76049 | | |
| Common | 265 | SEETHARAMA C DEEVI | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 12642 GRENDON DR | MIDLOTHIAN VA        23113 | | |
| Common | 262 | PETER G DENBY TTEE | DR PETER DENBY 401K PSP | U/A DTD 01/01/1998 FBO S MOCK | 1317 E NICHOLAS ST | CARLINVILLE IL.        62626 | | |
| Common | 261 | GREGORY J MATKE & KEITH A KARLSON | JT TEN | 518 N ELM AVE | ELMHURST  IL 60126-1839 | | | |
| Common | 260 | COLLIN D HIRSCH IRA TD AMERITRADE | CLEARING  CUSTODIAN | 4723 HOLTS PRAIRIE RD | PINCKNEYVILLE  IL  62274-3434 | | | |
| Common | 260 | ANDRE V WHEAT | IRA | TD AMERITRADE CLEARING CUSTODIAN | 13848 TITONKA RD | APPLE VALLEY  CA  92307-5666 | | |
| Common | 260 | JAY H SANDERS | 5700 NW 82 STREET | OKLAHOMA CITY OK  73132-4908 | | | | |
| Common | 260 | YANG WU | 2114 SHERINGTON WAY | SACRAMENTO CA  95835-1361 | | | | |
| Common | 260 | NFS/FMTC IRA | FBO KEITH M MEDLEY | PO BOX 835 | HARROGATE        TN 37752 | | | |
| Common | 260 | KEITH M MEDLEY | DIANE MEDLEY | PO BOX 835 | HARROGATE        TN 37752 | | | |
| Common | 260 | EDWARD J MCCANN | 5042 GARDENVILLE RD | PITTSBURGH      PA 15236-3372 | | | | |
| Common | 260 | MARCIA B MCLAUGHLIN | OWEN J MCLAUGHLIN | 1 GROUSE LN | LLOYD HARBOR      NY 11743-1028 | | | |
| Common | 260 | FMT CO CUST IRA ROLLOVER | FBO GILBERTO CABRAL | 574 TREMONT ST | TAUNTON        MA 02780-5106 | | | |
| Common | 260 | JUANITA J WYKLE | 5301 LITTLE FOX LN | CHARLOTTESVILLE      VA 22903 | | | | |
| Common | 260 | MICHAEL DAILOR | 61 ORCHARD PARK BLVD | ROCHESTER        NY 14609 | | | | |
| Common | 260 | GERALD J FAHR | 39 WOODLAND DR | WAPPINGERS FALLS    NY 12590 | | | | |
| Common | 260 | MEI YING DONG & | JIAN ZHENG JT TEN | 6201 CRAFTON ST | PHILADELPHIA PA        19149 | | | |
| Common | 260 | MICHAEL L DUTCZAK & KIMBERY A | DUTCZAK JTWROS | 3675 BECKWITH LN | CRETE  IL 60417 | | | |
| Common | 256 | BRADLEY A HARTWICK | 2600 S CEDAR DRIVE | JASPER IN  47546-7310 | | | | |
| Common | 255 | CHARLES M JOHNSON | 4018 MCDONALD AVE | COVINGTON        KY 41017-9572 | | | | |
| Common | 255 | YIGAL ZARHI SEP IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 11620 SW 12TH ST | BEAVERTON  OR 97005-4053 | | | |
| Common | 255 | FRANKLIN HOLLOWAY | 471 HOLLOWAY RD | HAYS        NC 28635 | | | | |
| Common | 255 | CHARLES JOHNSON | 4018 MCDONALD ST | COVINGTON        KY 41017 | | | | |
| Common | 255 | CHARLES A SMARTT CUST | BRITT A SMARTT UNDER THE UT | UNIF TRANSFERS TO MINORS ACT | 1724 S 2940  E | SPANISH FORK        UT 84660 | | |
| Common | 255 | MAXINE H CHEN | & ENIO R VEGA JT WROS | 28 E PERIWINKLE LN | NEWARK DE  19711-6214 | | | |
| Common | 254 | NANCY S SIEGEL | DESIGNATED BENE PLAN/TOD | 120 WILLOW PARKWAY | BUFFALO GROVE IL 60089 | | | |
| Common | 253 | ELIZABETH C CHAMBERS TR | ELIZABETH C CHAMBERS TRUST | U/A DTD 9/15/97 | 302 HOLGATE WAY | WEEMS        VA 22576 | | |
| Common | 253 | SURESH T RAMPERSAD | 2725 SHOUP DR | SAN DIEGO CA  92110-4269 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 251 | SCOTTRADE INC CUST FBO | DAVID W NIELSEN IRA | 12355 HOLLY AVE | CHINO        CA 91710 | | | |
| Common | 251 | FMTC CUSTODIAN - ROTH IRA | FBO MUKUND DAHYABHAI PATEL | 104 STAGECOACH TRL | YORKVILLE     IL 60560-2053 | | | |
| Common | 250 | FMT CO CUST IRA SEPP | FBO SAMEER N GAONKAR | 10 WYMON WAY | LYNNFIELD     MA 01940-1845 | | | |
| Common | 250 | FMT CO CUST IRA ROLLOVER | FBO ANTHONY N SBROCCA | 2166 E 290TH ST | WICKLIFFE      OH 44092-2428 | | | |
| Common | 250 | JONETTE L BOYER | 3314 MOUNTAIN LAUREL LOOP | DUMFRIES VA        22026 | | | | |
| Common | 250 | HARRY BROOKS TURNER | H BROOKS TURNER | 3254 LINKS MANOR DRIVE | SALEM VA 24153-6838 | | | |
| Common | 250 | FMTC TTEE | UPS/IPA MPP | FBO DAVID D HARTMANN | 269 SE 3RD AVE | POMPANO BEACH    FL 33060-7122 | | |
| Common | 250 | ROBERT KNEECE | 120 SILVER LAKE RD E | COLUMBIA SC        29223 | | | | |
| Common | 250 | PATRICIA M HONG | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 839 GARFIELD AVE | SOUTH PASADENA CA 91030 | | |
| Common | 250 | CUST FPO | MRS CAREN W FRYE IRA | FBO MRS CAREN W FRYE | 3837 JESTER CT NW | OLYMPIA WA 98502-3578 | | |
| Common | 250 | CUST FPO | MR JOSEPH A BALLEK IRA | FBO MR JOSEPH A BALLEK | 27W675 HICKORY LN | NORTHWOODS IL 60185-4548 | | |
| Common | 250 | JASON LYNN COOK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 15170 WAGON WHEEL CIR | CHANDLER TX        75758 | | |
| Common | 250 | BARRY ALAN EISENBERG & | G SARPI-EISENBERG JT TEN | 1138 RIDGEMARK DR | HOLLISTER CA        95023 | | | |
| Common | 250 | DONALD W BLUMER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 410 BOULDER RIDGE CT | DES MOINES IA        50327 | | |
| Common | 250 | SALEHA BASIT AND | MA BASIT JTWROS | 3023 FONTANA DR | HOUSTON TX 77043-1306 | | | |
| Common | 250 | BRIAN C RILEY | 3 MCNAMARA WAY | FOXBORO MA 02034 | | | | |
| Common | 250 | DONNA STEVENS AND | BRIAN STEVENS JTWROS | 23105 KESTREL DR | BRISTOL VA 24202-5066 | | | |
| Common | 250 | BETTY ARMAND C/F | ALYSSA A ARMAND UTMA/FL | UNTIL AGE 21 | PO BOX 278991 | MIRAMAR FL 33027-8991 | | |
| Common | 250 | BANK OF AMERICA  N.A.  TTEE | VALERO ENERGY CORP T | FAO THOMAS GRICOL | 7255 PIUTE CREEK DR | CORONA CA 92881-4248 | | |
| Common | 250 | MELLON BANK TTEE | ALOCA SAVINGS PLAN | FBO DEREK G STEVENS | PO BOX 86 | WATERVILLE WA 98858 | | |
| Common | 250 | CYNTHIA L BLACK-UPPAL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6418 CADDIES WAY | MASON OH        45040 | | |
| Common | 250 | GILINDA JAYNE MIODUSZEWSKI | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 5209 NE 24TH STREET | RENTON WA        98059 | | |
| Common | 250 | FMT CO CUST IRA ROLLOVER | FBO THOMAS J KELLY | 60 AMBASSADOR DR | MANCHESTER     NJ 08759-6175 | | | |
| Common | 250 | FMT CO CUST IRA | FBO SANGITA `K MALLICK | 10 WYMON WAY | LYNNFIELD     MA 01940-1845 | | | |
| Common | 250 | FMT CO CUST IRA | FBO ADAM LAWRENCE HOFFMAN | 247 W 46TH ST APT 1106 | NEW YORK       NY 10036-1462 | | | |
| Common | 250 | FMT CO CUST IRA ROLLOVER | FBO MATTHEW T MCCLELLAN | 2807 ARROWHEAD DRIVE | SUGAR LAND      TX 77479-1514 | | | |
| Common | 250 | FMT CO CUST IRA ROLLOVER | FBO CHANGIZ MOAYEDI | 2704 PROVIDENCE SPRING LN | CHARLOTTE      NC 28270-3752 | | | |
| Common | 250 | PAMELA G LAWRENCE & | THOMAS A LAWRENCE JR TENCOM | 4530 PARK BROOKE TRACE | ALPHARETTA GA 300223730 | USA        30022 | | |
| Common | 250 | SHU-SHO LIN TR | UA 08-22-1995 | SHU-SHO LIN TRUST | 1390 GRANA PL | SAN MIGUEL CA 93451 | | |
| Common | 250 | LINDA J MOHRMANN | IRA VFTC AS CUSTODIAN | BENEF WALTER N DOSS | 32876 SAINT MORITZ DR | EVERGREEN  CO 80439-6722 | | |
| Common | 250 | GAIL K BADTKE | IRA VFTC AS CUSTODIAN | BENEF WALTER N DOSS | W343N6419 BAYVIEW RD | OCONOMOWOC  WI 53066-5134 | | |
| Common | 250 | ATC AS CUST FOR IRA | DONALD H MOORE | 6009 ARNIES WAY | MILTON FL  32570-8757 | | | |
| Common | 250 | MICHAEL J WEINHEIMER | TOD ACCOUNT /ACCT 2 | 2202 LOCUST ST | BILLINGS MT  59101-0552 | | | |
| Common | 250 | BB&T SECURITIES IRA C/F | WILLIAM BLOCK | 20 LINDEN ROAD | BARRINGTON RI  02806 | | | |
| Common | 250 | EVAN J ZAROS (IRA) | FCC AS CUSTODIAN | 392 HILLSIDE AVE | NUTLEY NJ  07110-1144 | | | |
| Common | 250 | MARK S MAURER IRA | FCC AS CUSTODIAN | PO BOX 2381 | EVANSVILLE IN  47728 | | | |
| Common | 250 | WILLIAM W DOWLING | 241 LA PRADO PL | BIRMINGHAM   AL  35209-4123 | | | | |
| Common | 250 | DIANE HOLLEY C/F | HOLLEY ELYSE COX | 18 TORINO DR | MORGANTOWN WV 26508 | | | |
| Common | 250 | GARRE J HAYMES | 1341 VIVIAN ST | GOLDEN  CO 80401 | | | | |
| Common | 250 | GHASSAN A SHIHADEH | 303 ORANGE AVE | SOUTH SAN FRANCISCO  CA 94080 | | | | |
| Common | 250 | SHAZIA AHMAD & | MOHAMMAD AHMAD | JT TEN WROS | 67 PROSPECT RD | PARSIPPANY  NJ 07054-2510 | | |
| Common | 250 | DAVID G KAUFMAN | 15360 CR 433 | MERKEL  TX 79536 | | | | |
| Common | 250 | WILLIAM T ROWLYK | 416 THAYER ST | RIDLEY PARK  PA 19078 | | | | |
| Common | 250 | ROBERT L HERBSTER | RR 20 BOX 1373 | EAST STROUDSBURG  PA 18302 | | | | |
| Common | 250 | JULIAN D CLOUD | 401 BENNETT ST | MANSFIELD  LA 71052 | | | | |
| Common | 250 | KENNETH Q WONG | 8615 E EASTMAN AVE | DENVER CO  80231-4502 | | | | |
| Common | 250 | REBECCA J TERES AND | GLEN TERES JTWROS | 415 BROOKFIELD TER | DELAND FL  32724-7720 | | | |
| Common | 250 | SAMUEL R BARLOW & CATHERINE M | PANAGOPULOS JTWROS | 928 WINTERCRESS WAY | APT 212 | CHESAPEAKE  VA 23320 | | |
| Common | 250 | STEPHANIE L TEAMER & WILLIE F | TEAMER JTWROS | 6210 EDENSHALL LN | NOBLESVILLE  IN 46062 | | | |
| Common | 250 | JOHN M MACOM CUST FBO CONOR J MACOM | UTMA-NY | 359 MANOR ROAD | DOUGLASTON  NY 11363 | | | |
| Common | 250 | CHRISTOPHER PETTEYS | RUTH PETTEYS TEN ENT | 1417 MATTISON RD | HUDSON FALLS        NY 12839 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 250 | SETHURAMAN RAJAGOPALAN TOD | SUBJECT TO STA TOD RULES | 2731 PLEASANTDALE RD APT 203 | VIENNA        VA 22180 | | | |
| Common | 250 | BARBARA M MARQUES | 2511 RIVERVIEW DR | FAIRBANKS      AK 99709 | | | | |
| Common | 250 | ALEXANDER MUFEL | 627 CARY AVE | STATEN ISLAND     NY 10310 | | | | |
| Common | 250 | SEAN THOMAS MORONEY | 915 YELLOWBANK RD | TOMS RIVER      NJ 08753 | | | | |
| Common | 250 | SCOTTRADE INC CUST FBO | NICHOLAS MILORO ROTH IRA | 1329 N 8TH AVE | ALTOONA       PA 16601 | | | |
| Common | 250 | DANIEL J JOTSO | 58 BRANDY LN | WAPPINGERS FALLS   NY 12590 | | | | |
| Common | 250 | BARBARA J HUDDLE | CLYDE H HUDDLE JT TEN TOD | SUBJECT TO STA TOD RULES | 23940 E 824TH RD | HUMANSVILLE     MO 65674 | | |
| Common | 250 | MICHAEL KAUS | JAIME KAUS TEN ENT | 3101 MEADOWOOD CIR | MANHATTAN      KS 66502 | | | |
| Common | 250 | SCOTTRADE INC CUST FBO | JOHN BRIAN KILBOURNE IRA | 3940 CAMPHOR AVE | NEWBURY PARK     CA 91320 | | | |
| Common | 250 | TIMOTHY W KIDD | 14061 BENTLY CIR | FORT MYERS     FL 33912 | | | | |
| Common | 250 | NICOL UILANI KIRBY | 6398 W CENTER ST | MENDON       UT 84325 | | | | |
| Common | 250 | SCOTTRADE INC CUST FBO | DONALD KRENN ROTH IRA | 1488 ASTER CT | CUPERTINO      CA 95014 | | | |
| Common | 250 | BENTON LUU | 6801 IJAZ DR | ARLINGTON      TX 76017 | | | | |
| Common | 250 | SCOTTRADE INC CUST FBO | NUANPHAN CHAUMSUK ROTH IRA | 4761 SHELLBARK DR | YPSILANTI      MI 48197 | | | |
| Common | 250 | SCOTTRADE INC CUST FBO | JORDAN CHERRY ROTH IRA | 1912 CHATEAU CIR APT 304 | BIRMINGHAM      AL 35209 | | | |
| Common | 250 | DAVID JOSEPH BERTHOLL | 3500 HIGHWAY 360 | MELVILLE       LA 71353 | | | | |
| Common | 250 | MARK FIGLIOZZI | 78 PLEASANT VIEW RD | PLEASANT VALLEY NY  12569-7214 | | | | |
| Common | 250 | SHARON INGRAM R/O IRA | P O BOX 90 | FOREST HILLS KY  41527-0090 | | | | |
| Common | 250 | RICHARD FRANCIS ALMADA TOD | SUBJECT TO STA TOD RULES | 15 ECONOMY DR APT 5 | WESTBROOK      CT 06498 | | | |
| Common | 250 | JOSEPH AMALAJESURAJ | 279 ALPINE WAY UNIT A | WOODBRIDGE     NJ 07095 | | | | |
| Common | 250 | SCOTTRADE INC CUST FBO | LEI DU ROLLOVER IRA | 6 ABBIE RD | BRANFORD      CT 06405 | | | |
| Common | 250 | SCOTTRADE INC CUST FBO | ERIC ENGLE ROLLOVER IRA | 86 HUMMINGBIRD HL | RINGGOLD      GA 30736 | | | |
| Common | 250 | SCOTTRADE INC CUST FBO | DOLORES G DAMASO IRA | 1013 ATTICUS AVE | HENDERSON      NV 89015 | | | |
| Common | 250 | SCOTTRADE INC CUST FBO | DENISE BETH COPELAND ROTH IRA | 2102 HERITAGE DR | BALTIMORE      MD 21209 | | | |
| Common | 250 | JIMMY LEE COLSON | 305 W 4TH ST | GREENSBURG      IN 47240 | | | | |
| Common | 250 | SCOTTRADE INC CUST FBO | RALPH HADDAD SEP IRA | 672 SAND ISLES CIR | PONTE VEDRA BEACH  FL 32082 | | | |
| Common | 250 | GARY R FRIEDERICH | JULIE A FRIEDERICH JT TEN | 13159 S 80TH COURT | PALOS PARK      IL 60464 | | | |
| Common | 250 | MARK FIGLIOZZI | BARBARA J ROTTMANN TEN ENT | 78 PLEASANT VIEW RD | PLEASANT VALLEY   NY 12569 | | | |
| Common | 250 | ROMAN JOSEPH SOWALA | KAREN SUZANNE SOWALA JT TEN | 7400 MOUNTAIN VIEW AVE | HANFORD       CA 93230 | | | |
| Common | 250 | JUSTIN STAUGAITIS | 1 GAIL ANN DR | BROOKFIELD      CT 06804 | | | | |
| Common | 250 | STEPHANIE THOMASON-GWIN | ADAM GWIN JT TEN | 4709 S SHADES CREST RD | BESSEMER      AL 35022 | | | |
| Common | 250 | TIMOTHY D TYNATISHON | 7361 WEST SOUTH ST | WESTMORELAND    NY 13490 | | | | |
| Common | 250 | JOSEFINE KRUMFUSS-REINBOLD | ANDRE REINBOLD JT TEN | 421 PAR LN | KIRKWOOD      MO 63122 | | | |
| Common | 250 | S ANDREW SIEGELSTEIN | HANA W SIEGELSTEIN JT TEN | 185 VIA CATALUNHA | JUPITER       FL 33458 | | | |
| Common | 250 | DELAWARE CHARTER GUARANTEE & TRUST | FBO: MICHAEL W GOINGS IRA | 3919 STONEY CREEK DR. | LINCOLNTON      NC 28092 | | | |
| Common | 250 | FREDERICK G GIEL IRA | RAYMOND JAMES & ASSOC INC CSDN | 44 COOPER HILL RD | RIDGEFIELD CT 06877-5904 | | | |
| Common | 250 | SCOTT WILDAUER | 12913 COPPERAS LN | HENRICO       VA 23233 | | | | |
| Common | 250 | SHAWN M WYSOCKI | RONALD J WYSOCKI JT TEN | 54 HIGH MEADOW DR | PLAINFIELD      CT 06374 | | | |
| Common | 250 | TERESA DIANE VAUGHTERS | 5925 CEDAR RIDGE DR | OLIVE BRANCH     MS 38654 | | | | |
| Common | 250 | GREG K WATSON | 109 AUGUSTA CT | LEDBETTER      KY 42058 | | | | |
| Common | 250 | MARYANNE P WHITE | MICHAEL F RAFTERY TEN COM | 44 WALNUT ST | NEW ROCHELLE     NY 10801 | | | |
| Common | 250 | MARK KOENIG ROTH IRA TD AMERITRADE | CLEARING  CUSTODIAN | 548 TINDALLS NEST | TWIN LAKES  WI 531819176 | | | |
| Common | 250 | JEFFREY ORME | 18 JERSEYTOWN RD | BLOOMSBURG  PA 178156530 | | | | |
| Common | 250 | JACOBE JONOVICH | 2667 E DENNISPORT AVE | GILBERT AZ  85295-2311 | | | | |
| Common | 250 | DOUGLAS JESTER | 1416 SW 77TH PL | OKC OK  73159-5358 | | | | |
| Common | 250 | FEI YAN | ROTH IRA ACCOUNT | APEX CUST | 2946 N ALBANY APT 1W | CHICAGO IL  60618-7632 | | |
| Common | 250 | RYAN COMER | 5552 SIERRA CT | RAPID CITY SD  57702-8844 | | | | |
| Common | 250 | GARY A PAGE & | JOAN M PAGE | 106 ASPEN GLEN | P O BOX 1028 | SPRING GREEN WI  53588-1028 | | |
| Common | 250 | CARL E METCALF & | BONNIE S METCALF | 1504 CATHERINE ST | METROPOLIS IL  62960-1360 | | | |
| Common | 250 | WYLIE AARON STOWERS | 1 CARBON CENTER SUITE 301 | CHESAPEAKE WV  25315-1500 | | | | |
| Common | 250 | KEVIN D NELSON | PO BOX 9115 | SCHENECTADY NY  12309 | | | | |
| Common | 250 | HILLSIDE INTERNL MED 401K | FBO THOMAS C KELLER | RPM 401(K)  DTD 01/01/04 | 250 FAME AVE STE 135 | HANOVER PA 17331-1576 | | |
| Common | 250 | PAMELA G LAWRENCE & | THOMAS A LAWRENCE JR TENCOM | 4530 PARK BROOKE TRACE | ALPHARETTA GA 30022-3730 | | | |
| Common | 250 | ANNE SHERWIN-SPLON | APEX C/F ROLLOVER IRA | 2812 E. BEL AIRE DR. #101 | ARLINGTON HEIGHTS | IL  60004-6654 | | |
| Common | 250 | GRANT MCCRACKEN | 601 ARCADIA TERRACE #306 | SUNNYVALE CA  94085-3255 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 250 | LARRY HEBERT | 12480 RODDY ROAD | GONZALES LA  70737-1905 | | | | |
| Common | 250 | BLANE BOYNTON | APEX C/F ROTH IRA ACCOUNT | 15811 NE 40TH ST | VANCOUVER WA  98682-7465 | | | |
| Common | 250 | WILLIAM MONATH | 4130 S ROOSEVELT PT | HOMOSASSA FL  34448-3521 | | | | |
| Common | 250 | PAUL SMITH | 11 DAIRY HILL ROAD | NEW MILFORD CT  06776-3146 | | | | |
| Common | 250 | ERIC H DIGGS | 15130 BLACK ANKLE RD. | MOUNT AIRY MD  21771-9108 | | | | |
| Common | 250 | ROBERT A MANIK | 919 HOFFER STREET | MIDDLETOWN PA  17057-2842 | | | | |
| Common | 250 | ROBERT TAKACH | 2A QUENZER STREET | NESCONSET NY  11767-1958 | | | | |
| Common | 250 | GREGORY H REVERA & | CINDY L REVERA JTWROS | 139 BELLE RIDGE DRIVE | MADISON AL  35758-7875 | | | |
| Common | 250 | NATHAN P DOLBEAR | 5636 GULF CREEK CIR | THEODORE AL  36582-2586 | | | | |
| Common | 250 | KENNETH D DYMOND | KATHI S DYMOND JT TEN | 16 HEATHERLAND RD | MIDDLETOWN PA  17057-3319 | | | |
| Common | 250 | STATE STREET AS TTEE | SEARS HOLDINGS SAVINGS PLAN | FBO DONALD G OSTROWSKI | 236 NEW ELIZABETH ST | WILKES BARRE PA 18702-2108 | | |
| Common | 250 | NICHOLAS J BICKWERMERT | 11416 MEADOWLARK CIR | FISHERS IN 46038-4608 | | | | |
| Common | 250 | IRA FBO SANDRA KOHLBRECHER | PERSHING LLC AS CUSTODIAN | 479 N TYLER | TRENTON IL 62293-1078 | | | |
| Common | 250 | JONATHON W KAEHN | 6370 N NOKOMIS AVE | CHICAGO IL 60646-4116 | | | | |
| Common | 250 | EDITH HERNANDEZ-GONZALEZ | 2459 LADOGA AVE | LONG BEACH      CA 90815-2306 | | | | |
| Common | 250 | AUSTIN L WHEELER | 17111 LIGUSTRUM TRL | TOMBALL      TX 77377-8055 | | | | |
| Common | 250 | FMT CO CUST IRA ROLLOVER | FBO ROBERT Y HUO | 16211 PINE LAKE FOREST COURT | LINDEN      MI 48451-9022 | | | |
| Common | 250 | FMT CO CUST IRA ROLLOVER | FBO A J DIIENNO JR | 1120 ALEXANDER AVE | DREXEL HILL      PA 19026-4200 | | | |
| Common | 250 | M JACKSON COPPOCK TTEE | BELINDA J COPPOCK TTEE | COPPOCK FAMILY TRUST | U/A 12/10/99 | 1848 COLUMBINE DR | FRANKTOWN      CO 80116-9408 | |
| Common | 250 | CYNTHIA LAM ROTH IRA TD AMERITRADE I | CUSTODIAN | 28275 CAPITOLA ST | HAYWARD CA  94545 | | | |
| Common | 250 | RONALD LO & | YUH-FEN LIN JT TEN | 27111 46TH AVE S | KENT WA  98032-7612 | | | |
| Common | 250 | DORRYEH FADAVI | 959 WILLOWLEAF DR APT 2704 | SAN JOSE  CA  95128-5901 | | | | |
| Common | 250 | FABIO MINERVINI | 6129 CAMINO FORESTAL | SAN CLEMENTE CA  92673-6403 | | | | |
| Common | 250 | HELEN S CHAU | 376 W. BUENA VISTA DRIVE | TEMPE AZ  85284-5219 | | | | |
| Common | 250 | TIM REHRMANN | 8881 N CANEBRAKE PL | TUCSON AZ  85743-5111 | | | | |
| Common | 250 | RACHEL M GROVES | ROTH IRA E*TRADE CUSTODIAN | 2965 SW 78TH AVE | MIAMI FL  33155-2620 | | | |
| Common | 250 | ERIC T HERMIDA | 5531 BIRDWOOD RD | HOUSTON TX  77096-2121 | | | | |
| Common | 250 | GORDY J SIEGEL & CLARI WECHTER JT | TEN | 919 N DEARBORN ST | CHICAGO  IL  60610-3303 | | | |
| Common | 250 | LISA A GUNTHER ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 410 S PIKE ST | BECKLEY  WV  25801-5225 | | | |
| Common | 250 | MARK P GUNTHER SR ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 410 S PIKE ST | BECKLEY  WV  25801-5225 | | | |
| Common | 250 | KEITH RICKENBAUGH ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 337 PERSIMMON CIR | BOONVILLE  IN  476018474 | | | |
| Common | 250 | MICHAEL JOHN SUBLETT IRA TD | AMERITRADE CLEARING CUSTODIAN | 1824 W WALKER ST | BRECKENRIDGE  TX  764243234 | | | |
| Common | 250 | PAMELA S SMITH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 15 RAILROAD AVE | CROWN POINT NY  12928-1923 | | | |
| Common | 250 | MARK MENAKER | 312 N BUCHANAN BLVD | APT 101 | DURHAM NC  27701-1747 | | | |
| Common | 250 | PAUL A RINGNALD IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 7004 BRIERHOLLOW CT | FORT WORTH TX  76132 | | | |
| Common | 250 | HERBERT F KEENEY & | CAROL J KEENEY JT TEN | 22318 WEXFORD BOULEVARD | VENICE  FL  34293 | | | |
| Common | 249 | BOBBY STRUNK | 517 APPLE ST | HAZARD KY  41701-2113 | | | | |
| Common | 249 | ROY W FELTNER | P O BOX 837 | EAST BERNSTADT KY  40729-0837 | | | | |
| Common | 249 | DANNY TRAMMELL | P O BOX 743 | WALLINS CREEK KY  40873-0743 | | | | |
| Common | 249 | JOHN W ADAMS | PO BOX 285 | JEFF KY  41751 | | | | |
| Common | 245 | SCOTTRADE INC CUST FBO | ALAN K STEIN SEP IRA | 12380 GREENSPRING AVE | OWINGS MILLS      MD 21117 | | | |
| Common | 245 | ASHOK MEYYAPPAN | 3441 NE MONTEREY LN | ISSAQUAH  WA  98029-3612 | | | | |
| Common | 245 | MARK JONES | KATHLEEN JONES | 5842 GUILFORD AVE | INDIANAPOLIS      IN 46220-2624 | | | |
| Common | 245 | FMT CO CUST IRA ROLLOVER | FBO JOHN P LEE | 2810 W MAPLE RD | WIXOM      MI 48393-1811 | | | |
| Common | 245 | STEFAN BRADICA | C/O ANTHONY F JURKOVIC | 540 E BROADWAY | LONG BEACH      NY 11561-4534 | | | |
| Common | 245 | JEFFREY E TRNKA | FCC CUSTODIAN ROTH IRA | 12187 ECHO AVE | LONSDALE      MN 55046-4417 | | | |
| Common | 245 | KENT MILLER | PO BOX 121 | WHITE POST  VA  22663-0121 | | | | |
| Common | 245 | CUST FPO | JOHN LINDINGER RRA | FBO JOHN LINDINGER | 586 ALBURGER AVE | PHILADELPHIA PA 19115-3506 | | |
| Common | 243 | RONALD GEORGE SCHUBERT CUST | STEVEN ALAN SCHUBERT UTMA PA | 9104 TIMBERGLEN DR | IMPERIAL      PA 15126-9249 | | | |
| Common | 242 | ROBERT P RAPANT | PO BOX 126 | PERRINEVILLE  NV  08535 | | | | |
| Common | 242 | GUILLERMO DOLORES | 903 TWIN OAKS DR | TRACY      CA 95377 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 241 | EDWARD M WUCIK | 517 ROUTE 165 | PRESTON CT  06365-8126 | | | | |
| Common | 241 | PETER H STEIXNER | 14175 MANDARIN DR | SHELBY TWP MI  48315-6836 | | | | |
| Common | 240 | JEAN-ETIENNE GILINAS | 97 CHEMIN ROBERT | SAINT FRANCOIS XAVIER DE BROM | QC  J0B 2V0 | | | |
| Common | 240 | CAROLYN M FENECK | TOD JOHN V FENECK | 30942 WEDGE WAY | TEMECULA CA  92591-3930 | | | |
| Common | 240 | EM T DANG | 4131 153RD AVE SE | BELLEVUE WA 98006 | | | | |
| Common | 240 | ROGER W BJORKQUIST | 9 GREEN GABLE LN | NEWTOWN SQUARE  PA  19073-1423 | | | | |
| Common | 240 | JOHN T SOUTHALL | 1195 C ST | SUFFOLK        VA 23434 | | | | |
| Common | 240 | CHRIS THORNTON | 718 E MINNESOTA AVE | ORANGE CITY      FL 32763 | | | | |
| Common | 240 | RAVI CHILAKAMARRI | 920 E PAYSON ST | GLENDORA         CA 91740 | | | | |
| Common | 240 | MICHAEL MCKELLER | 981 CHURCH ST | DECATUR         GA 30030 | | | | |
| Common | 240 | MICHAEL J BRAUN | 9117 HARTZELL RD | FORT WAYNE  IN  46816 | | | | |
| Common | 240 | DANIEL D RICKERT | IRA E*TRADE CUSTODIAN | ROTH CONVERSION ACCOUNT | S86W24080 EDGEWOOD AVE | BIG BEND WI 53103-9585 | | |
| Common | 240 | IRA FBO FREDERICK R STEWART | NM WEALTH MGMT CO AS CUSTODIAN | ROTH ACCOUNT | 3351 AUGUSTA LN | ONALASKA WI 54650-8597 | | |
| Common | 239 | MONTASKI MCCOY | 425 WEBSTER RD LOT 950 | AUBURN  AL  36832 | | | | |
| Common | 239 | JASON D AMUNDSON | 19765 ESCALADE WAY | FARMINGTON         MN 55024 | | | | |
| Common | 238 | PAUL B WEBER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | PO BOX 194 | TEUTOPOLIS IL.        62467 | | |
| Common | 236 | CHRISTOPHER POWLES | 6370 KASKASKIA RD | MILLSTADT IL         62260 | | | | |
| Common | 235 | R TAYLOR & J TAYLOR TTEE | R JACK & JOYCE TAYLOR SR | U/A DTD 10/09/1996 | PO BOX 28 | TARPON SPRINGS FL 34688 | | |
| Common | 235 | PETER S KEIJZER | EMPEROR HOLDINGS BV | HERENGRACHT 423 | 1017 BR AMSTERDAM | THE NETHERLANDS | | |
| Common | 235 | JAMES PAUL WIGGINS | C/O PEE DEE GARDENS | 3117 W PALMETTO ST | FLORENCE SC  29501-5998 | | | |
| Common | 235 | WINSTON D YUR RESP INDV | FBO ANTHEA C YUR ESA | TD AMERITRADE CLEARING CUSTODIAN | 7136 ARROWWOOD LN N | MAPLE GROVE  MN  55369-7613 | | |
| Common | 235 | LANCE ANDREW CAMPBELL | 564 WYNDALE RD | ABINGDON VA  24210-4720 | | | | |
| Common | 235 | HUY XUAN NGUYEN | 578 N GLENROSE DR | ORANGE  CA  92869 | | | | |
| Common | 235 | MARK BRADFORD HELES IRA TD | AMERITRADE CLEARING CUSTODIAN | 18 SALTWIND DR. | ST. HELENA ISLAND  SC  29920 | | | |
| Common | 234 | PATRICK GARRETT PRENDIVILLE & | R PRENDIVILLE JT TEN | 2928 ARROYO | SAN CLEMENTE CA 92673 | | | |
| Common | 234 | KAMLESH MOHAN DESAI FBO | A DESAI ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 253 REGULUS AVE | LOMPOC CA         93436 | | |
| Common | 233 | RUSSELL SAMOFAL | 100 BROOK AVE | STATEN ISLAND         NY 10306 | | | | |
| Common | 232 | DAN BRYCE & | NORMAN K BRYCE TEN/COM | PO BOX 335 | SAINT DAVID AZ         85630 | | | |
| Common | 231 | PAMELA PITT | 3148 MILLPOND RD | HOBGOOD  NC 27843-9411 | | | | |
| Common | 231 | GARY J MILLER ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 5820 MURAL DR | SEVEN HILLS  OH  44131-1949 | | | |
| Common | 230 | HEATHER L LOWELL & | EDGAR L LOWELL JT TEN | 1795 E CARLA VISTA DR | GILBERT  AZ  85295-5667 | | | |
| Common | 230 | MARCO F GONZALEZ | 8622 NORTH LOOP 12102 | EL PASO TX  79907-4552 | | | | |
| Common | 230 | JEN B WU | 8620 BELFORD AVE APT 606 | LOS ANGELES         CA 90045 | | | | |
| Common | 230 | BRADLEIGH ELIZABETH CUMBEY | 22435 SUZANNES PL | FRANKLIN         VA 23851 | | | | |
| Common | 230 | JOSIAH N GIULIANO | 173 MAIN ST | NANUET         NY 10954 | | | | |
| Common | 230 | BANK OF AMERICA  N.A.  TTEE | CHRYSLER GROUP LLC SALARIED PL | FAO CAROLYN D NUNNERY | 1224 S CAMPBELL RD | ROYAL OAK MI 48067-3407 | | |
| Common | 228 | PERVIS E BLEVINS & | PHYLLIS F BLEVINS TENENT | 3471 MARSH RD | BLACKSBURG VA  24060-8705 | | | |
| Common | 225 | DEL CHTR GUAR & TR CO TTEE FBO | RICHARD HENRY MEYERSON | IRA TRADITIONAL | 125 CARTIER AISLE | IRVINE CA  92620 | | |
| Common | 225 | JERRY NICHOLAS BARRY | 1601 ROSEMONT DR | COLORADO SPRINGS CO  80911 | | | | |
| Common | 225 | FMT CO CUST IRA ROLLOVER | FBO PHILLIP W JANECEK | 3901 18TH ST | BETTENDORF         IA 52722-2103 | | | |
| Common | 225 | FMT CO CUST IRA | FBO EDDIE D BUTLER | 409 OLD WAY RD | LONDON         KY 40741-9546 | | | |
| Common | 225 | JOSEPH J DOMINCZYK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2106 S 107TH ST #2 | SEATTLE WA         98168 | | |
| Common | 225 | SCOTTRADE INC CUST FBO | M J COOKE SEP IRA | 5207 S HOLLY ST | SEATTLE         WA 98118 | | | |
| Common | 225 | RICHARD CHRISTENS | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 3536 OAK HILL TR | TALLAHASSEE FL  32312-3647 | | |
| Common | 225 | JOHNNY MILETELLO | 6140 HIGHWAY 74 | SAINT GABRIEL         LA 70776 | | | | |
| Common | 225 | DELAWARE CHARTER GUARANTEE & TRUST T | FBO: WENDY S KELLY ROTH IRA | TARRAGON C/O KYLE KELLY | 345 FRAZIER AVENUE  SUITE 210 | CHATTANOOGA         TN 37405 | | |
| Common | 225 | FAWZI M HAJ HASAN & MALIKA | DOUDOUH-LAARIFI JT TEN | 7703 CAPE HORN CT | ORLANDO  FL  328355155 | | | |
| Common | 225 | KAREN WUCHER ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 8821 SHEPARD DR | PLANO TX  75025 | | | |
| Common | 225 | EDWARD D JONES & CO CUSTODIAN | FBO GARY CUNAGIN         IRA | 256 HAWK CREEK ROAD | LONDON KY  40741-7619 | | | |
| Common | 225 | FRANK WEGLARZ III TOD | 1720 W LONNQUIST BLVD | MOUNT PROSPECT IL  60056-3513 | | | | |
| Common | 225 | MATT MILLER | 1909 BANKS AVE | SUPERIOR WI  54880-2517 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 225 | ANH TRAN ROLLOVER IRA TD AMERITRADE | INC CUSTODIAN | 8031 SE CORA ST | PORTLAND OR 97206-3335 | | | |
| Common | 225 | JOSEPH W WOODLEY | 1568 LONGFELLOW AVE | BRONX NY 10460-5604 | | | | |
| Common | 225 | YVAN COUTURE IRA | TD AMERITRADE CLEARING CUSTODIAN | 14 COUNTRY SIDE DR | NASHUA NH 030621170 | | | |
| Common | 225 | DALE KLEFFMAN ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | W6571 SCHOOL RD | GREENVILLE WI 54942-8719 | | | |
| Common | 225 | ROBERT J DARRIGAN C/F | TYLER R DARRIGAN UTMA/NY | 247 EAST MEADOW AVE | EAST MEADOW NY 11554-2439 | | | |
| Common | 225 | IRA FBO GARY GOLDMAN | TRP TRUST CO CUSTODIAN | 67-82 SELFRIDGE STREET | FOREST HILLS NY 11375-5739 | | | |
| Common | 225 | JOHN ROMINES | 56 PINNACLE POINTE DR | SOMERSET        KY 42503-3786 | | | | |
| Common | 223 | JAMES A KNAPP JR & | NICOLE J KNAPP | 13550 LIARS CORNER ROAD | MILLFIELD OH 45761-9657 | | | |
| Common | 223 | SCOTTRADE INC CUST FBO | CHARLES THOMAS ROTH IRA | 11795 FRIEDA DR | NORTH HUNTINGDON    PA 15642 | | | |
| Common | 223 | ALEXANDER J DONATELLI | 183 MEADOWLAKE DR | DOWNINGTOWN PA  19335-2138 | | | | |
| Common | 223 | JASON DETZEL | 505 DEER RIDGE LANE S. | MAPLEWOOD MN 55119 | | | | |
| Common | 222 | KENNITH C WILLIAMS | 1604 S LEON AVE | MONAHANS        TX 79756 | | | | |
| Common | 222 | FMT CO CUST IRA | FBO JAY W JOHNSTON | 106 DUXBURY DR | RALEIGH        NC 27607-4970 | | | |
| Common | 221 | KEVIN J VALENCIK CUST FOR | ALYSSA A VALENCIK | UNDER IL/UTMA | 1821 PADDOCK COURT | NAPERVILLE IL  60565-2846 | | |
| Common | 220 | DAVID L BRYSON | TOD ACCOUNT | 718 EAST PAMELA DR | WEST PLAINS MO  65775-5149 | | | |
| Common | 220 | RYAN M STANDRIDGE | 507 S CLEMENTINE ST | OCEANSIDE        CA 92054 | | | | |
| Common | 220 | JOHN H BAGLEY | 1430 KINSS LN | FORTUNA        CA 95540 | | | | |
| Common | 220 | STEVEN EVERETT | 1078 MERIDIAN DRIVE | NEW BRAUNFELS TX  78132-4414 | | | | |
| Common | 220 | HARSHADKUMAR SHETH | 16807 BAYLEDGE CT | FRIENDS WOOD  TX 77546 | | | | |
| Common | 220 | ERROL D BENCKE | 6549 S FRONTAGE RD | DEER LODGE MT  59722-8757 | | | | |
| Common | 220 | CUST FPO | JAMES E HAYWOOD IRA | FBO JAMES E HAYWOOD | 716 DENNIS ST SE SPC 66 | TUMWATER WA 98501-6408 | | |
| Common | 219 | DARYL L MCDONALD (IRA) | FCC AS CUSTODIAN | 102 AUGUSTINE RD | EUREKA MO  63025-1930 | | | |
| Common | 218 | LEO H BRUEBAKER | IRA R/O ETRADE CUSTODIAN | 1809 VERMONT AVE. | LYNN HAVEN FL. 32444-4167 | | | |
| Common | 217 | SANDRA K CASTLE | PO BOX 1656 | BEAVER WV. 25813-1656 | | | | |
| Common | 217 | SCOTTRADE INC CUST FBO | HOLLY A THOMPSON GORDON ROTH I | 1917 BLACK OAK CT | WALDORF        MD 20601 | | | |
| Common | 216 | DANIEL A WOLF | Individual | 605 PINE VALLEY DR | IMPERIAL  PA  151269335 | | | |
| Common | 215 | IRA FBO MARTIN C MINK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12189 GRAHAM DR. | ORIENT OH 43146-9112 | | |
| Common | 215 | FIRAS R ABDELJAWAD | 1690 S COUNTRY CLUB DR | GALLUP  NM  87301 | | | | |
| Common | 215 | KYNDAL BLISS OLIVER | 1056 W NEWFIELD DR | EAGLE ID        83616 | | | | |
| Common | 215 | JOHN CYMBAL & | CHERYL CYMBAL JT TEN | 5788 RIDGE RD STE 7 | PARMA OH        44129 | | | |
| Common | 215 | FMTC TTEE | EMPLOYEE SAVINGS | FBO KEVIN MARTIN | 1671 EMPRESS PL | CHARLOTTESVILLE  VA 22911-8257 | | |
| Common | 214 | STEVEN VINCENT DEFILY | SHANDA D DEFILY | 936 CINDY LANE | SANDWICH        IL 60548-2521 | | | |
| Common | 213 | JOHN HOWELL | *TOD* | 1017 CLEVELAND ST. | ROANOKE RAPIDS NC  27870-2449 | | | |
| Common | 213 | CHRISTOPHER THOMPSON | TRAD IRA VFTC AS CUSTODIAN | 4307 42ND ST APT 4E | SUNNYSIDE NY  11104-2828 | | | |
| Common | 212 | SUNITHA ESUKAPALLI ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 3400 FLAT CREEK DR | PLANO  TX  750255873 | | | |
| Common | 211 | IGOR KIGEL & TATYANA KIGEL TEN COM | 124A LAMPED LOOP | STATEN ISLAND  NY  10314 | | | | |
| Common | 211 | GARY MORRIS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3009 NORTH FARM RD 213 | STRAFFORD MO        65757 | | |
| Common | 210 | FMTC CUSTODIAN - ROTH IRA | FBO LESLEIGH H MILLER | 114 POND LOOP RD | BAXLEY        GA 31513-6297 | | | |
| Common | 210 | MICHAEL W MCCORD | 3308 CANYON CREEK DR | RICHARDSON TX  75080-1511 | | | | |
| Common | 210 | CLAUDE M BACON | 3740 HAYWOOD CT | OWENSBORO KY  423037806 | | | | |
| Common | 210 | BRADLEY SCHALLER | 608 W BROADWAY | MONONA        WI 53716 | | | | |
| Common | 210 | GLENN PEDERSEN | 7 EGGLER RD | WILSONVILLE        AL 35186 | | | | |
| Common | 210 | KULBINDER S BAINS ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | PO BOX 27477 | SAN DIEGO CA 92198-1477 | | | |
| Common | 210 | KENNAN WYNN BENTON | IRA | TD AMERITRADE CLEARING CUSTODIAN | 2194 EL DORDA ST | TORRANCE CA  90501 | | |
| Common | 209 | EDMON M MONTEFALCON | 6640 WHITTEN GROVE DR | MEMPHIS        TN 38134-4781 | | | | |
| Common | 209 | JOHN KEMP | 9492 E 25 N | CANNELBURG        IN 47519 | | | | |
| Common | 209 | ROBERT CAUDILL | 160 DANITA LN | VIPER        KY 41774 | | | | |
| Common | 208 | DUSTIN W WOODS | 12025 KY HWY 451 | KRYPTON KY  41754-9036 | | | | |
| Common | 207 | GARNETT J CALLIS & KIMBERLY S | CALLIS JTWROS | 113 FOXHOLLOW DR. | LANOKA HARBOR  NJ 08734 | | | |
| Common | 207 | COURTNEY L RAKOS | 14111 LINCOLNSHIRE CT | TAMPA  FL 33626 | | | | |
| Common | 205 | LAVERNE EBE (IRA) | FCC AS CUSTODIAN | 12976 AUTUMN VIEW DR | SAINT LOUIS MO  63146-4357 | | | |
| Common | 205 | KRISTINE A ANDERSON | 76-6308 LEONE ST | KAILUA KONA HI  96740-2271 | | | | |
| Common | 205 | MICHAEL C MCCAA | CHYREL J MCCAA JT TEN | 417 HIGHTRAIL DR | MAUMELLE        AR 72113 | | | |
| Common | 205 | FMT CO CUST IRA ROLLOVER | FBO JASON SKRADSKI | 2324 129TH LANE NW | COON RAPIDS        MN 55448-7092 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 205 | RILEY D BARRETT | 2644 COUNTRY CLUB RD | TROUTVILLE VA  24175 | | | | |
| Common | 205 | WAREN AKANDE | 7828 FOUR MILE RUN PKWY | RICHMOND VA 23231 | | | | |
| Common | 204 | RICHARD W METZ | 4307 BOSTON HRBR RD NE | OLYMPIA      WA 98506-2440 | | | | |
| Common | 204 | STEVEN ANDERSON | ALISA ANDERSON JT TEN | 12943 W 550 S | SANDBORN      IN 47578 | | | |
| Common | 203 | SCOTTRADE INC CUST FBO | BRANDON BAKER ROTH IRA | 1531 ROSELLA CT | BRENTWOOD      TN 37027 | | | |
| Common | 203 | FREEDOM INVESTMENTS INC. C/F | ROTH IRA HELENE M RAE | 3615 WEST SANTIAGO STREET | TAMPA | FL      33629 | | |
| Common | 202 | JANICE MEYER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 12176 N 2100TH ST | TEUTOPOLIS IL      62467 | | |
| Common | 201 | CYNTHIA UPPAL | 716 HIDEAWAY BAY LANE | LONGBOAT KEY      FL 34228 | | | | |
| Common | 201 | AMIT GOSWAMI | 4804 CLAREMONT PARK DR | BRADENTON FL 34211-9452 | | | | |
| Common | 200 | CODY J MEGLIO IRA TD AMERITRADE | CLEARING  CUSTODIAN | 800 ROSS AVE | APT 4127 | DALLAS TX 75202 | | |
| Common | 200 | DANA WALTER JACOBSEN BENEFICIARY | IRA OF DONALD EDWARD JACOBSEN IRA | TD AMERITRADE CLEARING CUSTODIAN | 1847 ANNE WAY | SAN JOSE CA 95124-6137 | | |
| Common | 200 | JAMES BERSTLING  IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 2306 JUNIPER PL | SARASOTA FL 34239-4122 | | | |
| Common | 200 | ENRICO PISANO ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 40 GAFFNEY RD | DEDHAM MA 02026 | | | |
| Common | 200 | GARY THOMPSON & | JILL THOMPSON JT TEN | 8068 GLEN ARBOR DR | LAKE ST. LOUIS MO 63367 | | | |
| Common | 200 | MICHAEL WHITE | 500 HOWARD AVE | FLORENCE SC  29506-3124 | | | | |
| Common | 200 | VINCENT P BIAGIOTTI & | GLENDA B BIAGIOTTI JT TEN | 35 NORTH BEECH SPRINGS CIRCLE | THE WOODLANDS TX 77389 | | | |
| Common | 200 | JOE YOUNG | 1515 MOCKINGBIRD LN STE 520 | CHARLOTTE NC  28209-3297 | | | | |
| Common | 200 | JOEL GANTCHER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 164 BREWSTER RD | SCARSDALE NY 10583-2022 | | | |
| Common | 200 | FRANCIS P WOLFE IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 124 JACKSON ST | INDIANA PA 15701 | | | |
| Common | 200 | JAN M RECHENBERG | 1700 GRAND CONCOURSE APT 3E | BRONX NY 10457-7659 | | | | |
| Common | 200 | STANFORD LARSEN CALL & | GLORIA PALOMEQUE CALL | TENANTS BY ENTIRETY | 1297 NE MOUNT LACROSSE LN APT N204 | BREMERTON WA 98311-6837 | | |
| Common | 200 | FREDRICK LANGSTON | 527 WILLIWOOD RD | FAYETTEVILLE NC  28311-2960 | | | | |
| Common | 200 | HOWARD E MILLER & | BETTY J MILLER JT TEN | PO BOX 5 | LERONA WV  25971 | | | |
| Common | 200 | VALERIE L GRAHN & JOHAN GRAHN | 18 SANBORN RD | HAMPTON  NH 03842-4034 | | | | |
| Common | 200 | ANAND K BALASUBRAMANIAN | 9801 RIAS WAY | AUSTIN TX  78717-3999 | | | | |
| Common | 200 | SHYH-NUNG STEVE LIN ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 135 GREEN HILL WAY | LOS GATOS CA 95032-7674 | | | |
| Common | 200 | JOHN CAREY | 36 HERITAGE RD | BILLERICA MA  01821-1134 | | | | |
| Common | 200 | ARMANDO G JIMENEZ TOD | PORFIRIA G JIMENEZ SUBJ TO STA TOD R | 411 E 10TH ST | APT 24D | NEW YORK NY  10009-4213 | | |
| Common | 200 | ANDREW LEE VORT AS CUST FOR | KAZUE LEE VORT UTMA VA | 9751 NE 124TH PL | KIRKLAND  WA 98034-2709 | | | |
| Common | 200 | JOHN WICKLUND | 7230 STINSON DR | COLORADO SPRINGS CO 80920-3622 | | | | |
| Common | 200 | ALEXANDER WILHELM WASSERLAUF TOD | 2103 RONDA GRANADA | UNIT U | LAGUNA WOODS CA 92637-2460 | | | |
| Common | 200 | JIA LONG XU ROLLOVER IRA TD AMERITRA | INC CUSTODIAN | 501 W 24TH PL | APT 912 | CHICAGO IL  606161862 | | |
| Common | 200 | ALLEN RAYMOND IRISH IRA TD AMERITRAD | INC CUSTODIAN | 795 WINTERCREEPER DR | LONGS SC  29568-9229 | | | |
| Common | 200 | EDWARD CAWLEY IRA TD AMERITRADE | CLEARING  CUSTODIAN | 138-30 78TH AVENUE | KEW GARENS HILLS NY  11367 | | | |
| Common | 200 | MELVIN R FRANK | 375 N STEWART ST | RICHLAND CENTER  WI 535811325 | | | | |
| Common | 200 | FAY H LEW | PO BOX 1223 | SAN JOSE CA  951081223 | | | | |
| Common | 200 | LING XIONG | 8710 51ST AVE | APT 2N | ELMHURST NY  11373-3911 | | | |
| Common | 200 | RICHARD ANTHONY GARCIA | 3501 DIVISADERO ST | APT 19 | SAN FRANCISCO CA 94123-1923 | | | |
| Common | 200 | JERRY L MARCH IRA TD AMERITRADE | CLEARING  CUSTODIAN | 7991 SPRINGWATER DR W | INDIANAPOLIS IN  462561687 | | | |
| Common | 200 | TED TURNER IRA | TD AMERITRADE CLEARING CUSTODIAN | 3542 S GARFIELD | LOVELAND CO 80537 | | | |
| Common | 200 | MARYANN CASEY SEP IRA | TD AMERITRADE CLEARING CUSTODIAN | 7570 MANASOTA KEY RD | ENGLEWOOD FL 34223 | | | |
| Common | 200 | DAVID ALAN HANSON ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 5828 GETTYSBURG CIRLCE | NEW HOPE MN 55428 | | | |
| Common | 200 | SUSAN C TURNER IRA | TD AMERITRADE CLEARING CUSTODIAN | 2232 OCEANFOREST DR W | ATLANTIC BEACH FL 32233 | | | |
| Common | 200 | DEBORAH L TOMAS ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 802 N ERICSON RD | CORDOVA TN 38018 | | | |
| Common | 200 | TED T TURNER & | SUSAN L TURNER TEN COM | 3542 S GARFIELD | LOVELAND CO 80537 | | | |
| Common | 200 | IGMAR MELIS | 1732 CYPRESS TRACE DR | SAFETY HARBOR FL 34695 | | | | |
| Common | 200 | MAURICE ALBRIGHT & | MARIE ALBRIGHT JT TEN | 100 MARINA DR APT 601 | QUINCY MA  02171 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 200 | MELINDA LENTZ LIFLAND | 3 MASTERSON CIR | WICHITA FALLS TX 76308-4429 | | | | |
| Common | 200 | BRANDON SOMMER & KEITH M RUPP JT | TEN | 662 LEHMAN ST | BERNE IN 46711-2335 | | | |
| Common | 200 | JANETTE TOLONESE ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 2189 WENTWORTH DR | MYRTLE BEACH SC 29575-5814 | | | |
| Common | 200 | KEITH BONENFANT | 1468 VIA LIMA | FALLBROOK CA 92028-2467 | | | | |
| Common | 200 | KATY C OLIVER ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 2008 HUNTON COMMONS LN | GLEN ALLEN VA 23059-4662 | | | |
| Common | 200 | CLAUDIO H AZURMENDI SR & JEAN H | AZURMENDI JT TEN | 4423 LONGMEAD RD | FLOWERY BRANCH GA 30542-4657 | | | |
| Common | 200 | TRAVIS M LITTLE ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 5925 NE 138TH ST | EDMOND OK 73013-8581 | | | |
| Common | 200 | DIANA MARIE OEHLER | 261 NANDY DR | ROSEBURG OR 97471-9163 | | | | |
| Common | 200 | JAMES S PEEK & | HILDEGARDE S PEEK JT TEN | 1021 E LUMSDEN RD | BRANDON FL 33511-6725 | | | |
| Common | 200 | CHARLES MARTUCCI ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 3 DUNDALL PL | HAZLET NJ 07730-1136 | | | |
| Common | 200 | MITCHELL KENT NORTHWAY | 902 NOB HL | JEFFERSON CITY MO 65109-7351 | | | | |
| Common | 200 | RAJINDER BHELE ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 3033 WARING PL | FAIRFIELD CA 94533-1262 | | | |
| Common | 200 | JOSEPH M HORAK | 908 CATARACT AVE | WATERLOO IA 50702-5125 | | | | |
| Common | 200 | HELEN N BECK ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 340 WOODLAND MEADOWS DR | MILLS RIVER NC 28759-5503 | | | |
| Common | 200 | LIEW TING YONG | 75 JALAN USJ 13/1G | SUBANG JAYA SELANGOR | SUBANG JAYA 47630 | MALAYSIA | | |
| Common | 200 | MARK WAINGER ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 114 LIBERTY ST | APT 6 | NEW YORK NY 10006-1006 | | |
| Common | 200 | JASON P TITUS | 3708 PRIMROSE CT N | BROOKLYN PARK MN 554431578 | | | | |
| Common | 200 | SUZANNE JULIEN SIMPLE IRA TD | AMERITRADE CLEARING CUSTODIAN | 3607 HILLSDALE RANCH RD | CHINO HILLS CA 91709-2879 | | | |
| Common | 200 | NATHAN J COOL | 1158 ENZO AVE | HENDERSON NV 89052-8698 | | | | |
| Common | 200 | LLOYD GATOBU | 1325 OCOTILLO LANE | FORT WORTH TX 76177-7220 | | | | |
| Common | 200 | STEVEN C JEROME | 1212 CITRUS ISLE | FT LAUDERDALE FL 33315-1322 | | | | |
| Common | 200 | MITA H SHAH & | HIMANSU P SHAH JTWROS | 4031 E REGENCY AVE | ORANGE CA 92867-2133 | | | |
| Common | 200 | DON SCARBROUGH & | REBECCA M SCARBROUGH JTWROS | 501 CANONCITO AVE | GALLUP NM 87301-5753 | | | |
| Common | 200 | CHRISTOPHER SHENVAR | 25 SHORE DR | PORTAGE IN 46368-1008 | | | | |
| Common | 200 | TIM WILLIAMS | 3225 TURTLE CREEK BLVD | # 012 | DALLAS TX 75219-5457 | | | |
| Common | 200 | RANDALL MARTIN | 334 LOCUST AVE | LOUISA KY 41230-7931 | | | | |
| Common | 200 | RICHARD SULLIVAN | IRA ETRADE CUSTODIAN | 3286 FAIRMONT AVE | CLOVIS CA 93619-5008 | | | |
| Common | 200 | ELSA Y NG-SHARUM | IRA ETRADE CUSTODIAN | 1009 MORAN RD | TRIVOLI IL 61569-9705 | | | |
| Common | 200 | JEFFREY DETROIT PETERS | 468 CARONI ST | WALNUT CREEK CA 94597 | | | | |
| Common | 200 | GEORGE GASSIN TR FBO | GASSIN FAMILY TRUST | UA 03/06/1990 | 16015 ECCLES ST | NORTH HILLS CA 91343-6322 | | |
| Common | 200 | EYAN STEPHENS | ROTH IRA E*TRADE CUSTODIAN | 5428 HAMMERSMITH DR | WEST BLOOMFIELD MI 48322-1451 | | | |
| Common | 200 | THEODORE E MARTIN | IRA E*TRADE CUSTODIAN | 311 PALMETTO DR NE | PORT CHARLOTTE FL 33952 | | | |
| Common | 200 | BALDEMAR P NAVEJAR | IRA R/O ETRADE CUSTODIAN | 8802 WOODLAND BEND | SAN ANTONIO TX 78255-2375 | | | |
| Common | 200 | SAY MOUA | 4115 BELLA VISTA ST | CHOWCHILLA CA 93610-8437 | | | | |
| Common | 200 | DAVID M SWEENEY | ROTH IRA E*TRADE CUSTODIAN | 12020 IREDELL STREET | STUDIO CITY CA 91604-4122 | | | |
| Common | 200 | H DANIEL ROGERS JR | IRA E*TRADE CUSTODIAN | 2131 PULLMAN AVE | BELMONT CA 94002-1650 | | | |
| Common | 200 | MICHAEL W GORDON | 6215 EVANGELINE DRIVE | SAN JOSE CA 95123-4619 | | | | |
| Common | 200 | DAVID M SWEENEY | SEP IRA E*TRADE CUSTODIAN | 12020 IREDELL STREET | STUDIO CITY CA 91604-4122 | | | |
| Common | 200 | JON B GROVER | IRA E*TRADE CUSTODIAN | 271W. LYRE RIVER | PORT ANGELES WA 98363-8624 | | | |
| Common | 200 | CHARLES M KING | IRA E*TRADE CUSTODIAN | 273 GLENWOOD DR | LAKELAND FL 33805-1928 | | | |
| Common | 200 | JAMES H KENNEDY | R/O IRA E*TRADE CUSTODIAN | 12 LAKEVIEW DRIVE | POQUOSON VA 23662-2120 | | | |
| Common | 200 | PAUL J RESTIVO & | ANGELA M RESTIVO JTWROS | 1803 PAULA LN | MARION IL 62959-1429 | | | |
| Common | 200 | PETER E PAVALKO C/F | PARKER E PAVALKO UTMA/WI | 7147 CEDARSAUK RD | SAUKVILLE WI 53080-2452 | | | |
| Common | 200 | PETER E PAVALKO C/F | PORTER E PAVALKO UTMA/WI | 7147 CEDARSAUK RD | SAUKVILLE WI 53080-2452 | | | |
| Common | 200 | ROBERT J ELLIOTT & | JENNIFER K ELLIOTT TEN COM | 229 OLD SHOVEL RD | COUDERSPORT PA 16915-8426 | | | |
| Common | 200 | BRIAN ROUNDY & | ROBIN ROUNDY JTWROS | 474 VISTA DR | CASTLE ROCK CO 80104-2067 | | | |
| Common | 200 | STEPHEN HEMMERICK J HEMMERICK | IRA | TD AMERITRADE CLEARING CUSTODIAN | 275 ARBOLADA DR | ARCADIA CA 91006 | | |
| Common | 200 | LINDA T TSAY | IRA | TD AMERITRADE CLEARING CUSTODIAN | 7845 NORCANYON WAY | SAN DIEGO CA 92126 | | |
| Common | 200 | ELAINE A STEVENS | 5260 FIORE TER APT I302 | SAN DIEGO CA 92122-5642 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 200 | DANIEL C WEHMEYER | ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 1311 SUMMERS END DR | FENTON MO 63026 | | |
| Common | 200 | ANNIE MAK | IRA ROLLOVER | TD AMERITRADE CLEARING CUSTODIAN | 2807 GLENWOOD ROAD | BROOKLYN NY 11210 | | |
| Common | 200 | JAMIE A CHAMBERS & | LINDA P COX JT TEN | 44 HILL STREET | RINGGOLD GA 30736 | | | |
| Common | 200 | VEENA AGRAWAL | 144-35 32ND AVENUE | FLUSHING NY 11354 | | | | |
| Common | 200 | MARC DAVID TEICHER | 6434 102ND ST | APT 9G | REGO PARK NY 11374-3639 | | | |
| Common | 200 | TOMMY L SUTTON & | BRENDA D SUTTON JT TEN | 3426 ARLINGTON MANOR | VINCENNES IN 47591-5100 | | | |
| Common | 200 | ROGER L KRAASE & | NANCY J KRAASE JT TEN | TOD | 3025 ROSEWOOD LANE | OSHKOSH WI 54904-7611 | | |
| Common | 200 | PHYLLIS M KUKULA | 213 AUSTIN AVE | PARK RIDGE IL 60068 | | | | |
| Common | 200 | JOHN C SINE & | NANCY L SINE JT TEN | 14805 CONNECTICUT AVE | CUMBERLAND MD 21502-5634 | | | |
| Common | 200 | RAKESH PARIKH | IRA ROLLOVER | TD AMERITRADE CLEARING CUSTODIAN | 105 LEGION PLACE | HILLSDALE NJ 07642-1537 | | |
| Common | 200 | CHENG YI WU IRA TD AMERITRADE INC | CUSTODIAN | 111 CLARK CT | DOVER DE 19901-6539 | | | |
| Common | 200 | KENNETH J DUHAMEL ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 118 GEORGE WATERMAN RD | JOHNSTON RI 029192444 | | | |
| Common | 200 | SALLY J. HICKS TRUST | 116 MERCER DR SE | GRAND RAPIDS MI 49506-1800 | | | | |
| Common | 200 | GEORGE F HEBERT & | ANNAMARIA C HEBERT JT TEN | 19897 SW PROSPECT ST | BEAVERTON OR 97007-4302 | | | |
| Common | 200 | ROBERT B RAY RESP INDV | FBO REBECCA M RAY ESA | TD AMERITRADE CLEARING INC CUSTODIAN | 16317 S.E. ECKERT LN. | CLACKAMAS OR 97015 | | |
| Common | 200 | CRAIG V DAHL | IRA | TD AMERITRADE CLEARING CUSTODIAN | 811 S 309TH PLACE | FEDERAL WAY WA 98003-4736 | | |
| Common | 200 | CHEUK W CHENG | 23 WESTHAVEN DR | DALY CITY CA 94015-3070 | | | | |
| Common | 200 | JOSEPH A WILSON | 904 SADDLE RUN | MULVANE KS 67110 | | | | |
| Common | 200 | MICHAEL J MCCORMACK | IRA ROLLOVER | TD AMERITRADE CLEARING CUSTODIAN | 514 AMERICAS WAY #1133 | BOX ELDER SD 57719-7600 | | |
| Common | 200 | MARK KALLFELZ & COLETTE KALLFELZ JT | TEN | 556 DUNHAM HILL RD | CASTLE CREEK NY 13744 | | | |
| Common | 200 | JEAN DELVA | PO BOX 608682 | ORLANDO FL 32860-8682 | | | | |
| Common | 200 | TRENT TONEY EDWARDS | 214 N PAYNE ST | ALEXANDRIA VA 22314-2445 | | | | |
| Common | 200 | DAVID F O'TOOLE | 109 HOLLINWELL | WILLIAMSBURG VA 23188-7468 | | | | |
| Common | 200 | JOHN DUDDY | 7961 ALATNA | ANCHORAGE AK 99507 | | | | |
| Common | 200 | DWAYNE SHOJI & LOIS SAITO JT TEN | 1825-G WEST 169TH ST. | GARDENA CA 90247 | | | | |
| Common | 200 | GAVIN D JEFFS | 8923 REARDEN RD | RICHMOND     VA 23229-8118 | | | | |
| Common | 200 | DONALD E STONER | LINDA STONER | 16216 BIG RIDGE RD | BILOXI     MS 39532-3803 | | | |
| Common | 200 | RUTH A HATTON | 411 MCCLURE ST. | WOOSTER     OH 44691-1628 | | | | |
| Common | 200 | ZELLA Z MAROOTIAN | EDWARD MAROOTIAN | 15 JEFFREY RD | ARLINGTON     MA 02474-2132 | | | |
| Common | 200 | PHUONG LAM HEITZ | 521 PEMBURN DR | FAIRFIELD     CT 06824-3919 | | | | |
| Common | 200 | TIM ODERO | 8000 E ILIFF AVE | DENVER     CO 80231-5317 | | | | |
| Common | 200 | BENJAMIN L WOODS | 5034 W HILLCREST AVE | DAYTON     OH 45406 | | | | |
| Common | 200 | RANDY WILLIAM MAULE | 1560 BRADFORD WAY | MORGAN HILL     CA 95037-3302 | | | | |
| Common | 200 | ROBERT F MCCALL | 137 DEEP BAY DRIVE | NEWPORT     NC 28570-9105 | | | | |
| Common | 200 | VIDYA SAGAR RENDLA | 10316 SILVER PINE WAY | SAN DIEGO     CA 92127-2832 | | | | |
| Common | 200 | JUDY LAPINOJA TTEE | JUDITH LAPINOJA REV LIV TRUST | U/A 03/19/98 | 410 LUZON AVE | NAPLES     FL 34113-8630 | | |
| Common | 200 | STEVEN D LAFAYETTE | GAIL L LAFAYETTE | 46895 GLENGARRY BLVD | CANTON     MI 48188-3048 | | | |
| Common | 200 | JIMMY EASTER | 26580 W 11TH ST S | SAND SPRINGS   OK 74063-6375 | | | | |
| Common | 200 | CASEY E DWIGHT | POBOX 6155 | LOS OSOS     CA 93412 | | | | |
| Common | 200 | RICHARD T OLERICH | MELINDA M OLERICH | 2100 COLONY PLAZA | NEWPORT BEACH   CA 92660-6353 | | | |
| Common | 200 | BRIAN P JORDAN | JEAN M JORDAN | PO BOX 2015 | OCEAN BLUFF     MA 02065-2015 | | | |
| Common | 200 | SEYED M SADEGHI | 1251 NW 85TH TER | CORAL SPRINGS   FL 33071-6733 | | | | |
| Common | 200 | DANNY KING | 5 WHITE OAK DR | LIVINGSTON     NJ 07039-1220 | | | | |
| Common | 200 | JOHN LIEW | 1115 SMITH MANOR BLVD | WEST ORANGE     NJ 07052-4230 | | | | |
| Common | 200 | JOSEPH AMADIO | GEORGE JEROME AMADIO | 51557 FISH LAKE DR | MARCELLUS     MI 49067-9709 | | | |
| Common | 200 | CARROLL J MCKENNEY | NAN K MCKENNEY | 5113 EVELYN BYRD RD | RICHMOND     VA 23225-3021 | | | |
| Common | 200 | JAMES SFAKIANAKIS | ANNA MARIE JOYCE | 17 SHEILA CT | PITTSBURGH     PA 15227-1221 | | | |
| Common | 200 | STEPHEN G HUSKEY | 975 CATTAIL CREEK RD | DILLWYN     VA 23936-2193 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 200 | DUSTIN ANTHONY TRAINA | 23 BRAND DR | HUNTINGTON    NY 11743-4504 | | | | |
| Common | 200 | JOSHUA MAMARY | 2525 WORTHINGTON ST APT 316 | DALLAS    MA 02043 | | | | |
| Common | 200 | BARRY D LANDI | PO BOX 436 | CLEMMONS    NC 27012-0436 | | | | |
| Common | 200 | CLAUDIUS CAIRNS HECHT | ALISON K HECHT | 677 BROOKS ST | LAGUNA BEACH    CA 92651-2959 | | | |
| Common | 200 | FMT CO CUST SEPP IRA | FBO SCOTT K DERDERIAN | 315 DODGE ST | BEVERLY    MA 01915-1262 | | | |
| Common | 200 | DAN RUSSEK CUST | SHANTI RUSSEK UTMA FL | KIBBUTZ RAMOT MENSHE | D N MEGUIDO    19245 | ISRAEL    19245 | | |
| Common | 200 | RAMON RESNICK | 4133 SETON CIR | PALM HARBOR    FL 34683-1713 | | | | |
| Common | 200 | JOSEPH M HORNSBY | 2684 PRESIDIO DR | BRENTWOOD    CA 94513-5607 | | | | |
| Common | 200 | LIGHT & SOUND FINANCIALS | ATTN MATHEW MAMOODY | 8079 BROADWAY TER | OAKLAND    CA 94611-1927 | | | |
| Common | 200 | FMT CO CUST IRA ROLLOVER | FBO KANG PENG | 99 WESTON RD | SOMERSET    NJ 08873-7201 | | | |
| Common | 200 | FMT CO CUST IRA | FBO CAROL E BERRY | 39 BEAR HILL RD | READING    MA 01867-4009 | | | |
| Common | 200 | FMTC CUSTODIAN - ROTH IRA | FBO DEBRA BERRY VOEGELIN | 39 BEAR HILL RD | READING    MA 01867-4009 | | | |
| Common | 200 | FMT CO CUST IRA ROLLOVER | FBO TIMOTHY S BIRKHOFER | 1117 RALLIE LANE | MOSCOW    IA 52760-9704 | | | |
| Common | 200 | FMTC CUSTODIAN - ROTH IRA | FBO ARTHUR GEORGE | CONTROL POINT ASSOCIATES | 9300 ANNAPOLIS RD STE 202 | LANHAM    MD 20706-3139 | | |
| Common | 200 | GLENN A BRIEN SR DDS | 1420 HIGHWAY 43 N | MENDENHALL    MS 39114-4809 | | | | |
| Common | 200 | MINAXI K DAVE | JAGDISH GHODY | 4265 KISSENA BLVD APT 231 | FLUSHING    NY 11355-3206 | | | |
| Common | 200 | BRIAN EGGER | 1005 JUNIPER DR SW | CEDAR RAPIDS    IA 52404 | | | | |
| Common | 200 | FMT CO CUST IRA | FBO JAY P WILES | 501 HILLBRIGHT PL | SAN JOSE    CA 95123-4222 | | | |
| Common | 200 | CHRIS A CALLEN | PO BOX 234360 | GREAT NECK    NY 11023-4360 | | | | |
| Common | 200 | JAGDISH GHODY | ANILA GHODY | 96 WALNUT AVE | EAST NORWICH    NY 11732-1416 | | | |
| Common | 200 | EDDIE GILLESPIE | 6026 S MICHIGAN AVE | CHICAGO    IL 60637-5249 | | | | |
| Common | 200 | LOUIS LEO & ANNA BOCHENEK TTEE | LOUIS L AND ANNA M BOCHENEK TR | U/A 4/5/12 | FBO LOUIS L AND ANNA M BOCHENEK | 36316 JAMISON ST | LIVONIA    MI 48154-5115 | |
| Common | 200 | LILI COHEN | 400 BISCAYNE DR | SAN RAFAEL    CA 94901-8319 | | | | |
| Common | 200 | DWIGHT B SCHOENHERR | MELISSA SCHOENHERR | 10895 ARCOLA TRL N | STILLWATER    MN 55082-5772 | | | |
| Common | 200 | ROBERT C MEYER TTEE | ROBERT C MEYER REV LIV TRUST | U/A 09/28/00 | PO BOX 244478 | BOYNTON BEACH    FL 33424-4478 | | |
| Common | 200 | FMT CO CUST IRA | FBO PAUL J CIMICATA | 114 TONTINE AVE | LYNDHURST    NJ 07071-1815 | | | |
| Common | 200 | FMT CO CUST IRA ROLLOVER | FBO DWIGHT B SCHOENHERR | 10895 ARCOLA TRL N | STILLWATER    MN 55082-5772 | | | |
| Common | 200 | RAY A OLISA | LISE M OLISA | PO BOX 702641 | SAINT CLOUD    FL 34770-2641 | | | |
| Common | 200 | FMTC CUSTODIAN - IRA BDA | NSPS DIANNE M DORINSKY | 427 SIXTH AVE | NEW KENSINGTN    PA 15068-6626 | | | |
| Common | 200 | FMT CO CUST IRA | FBO MURARI LAL GARG | 22 WINGED FOOT DR | MARTINEZ    GA 30907-9140 | | | |
| Common | 200 | FMT CO CUST IRA | FBO DAVID FRANCIS WESELY | PO BOX 57 | NORTH BEND    NE 68649-0057 | | | |
| Common | 200 | FMTC CUSTODIAN - ROTH IRA | FBO BENJAMIN C SKAGGS | 5506 BLOCH ST | SAN DIEGO    CA 92122-4012 | | | |
| Common | 200 | FMTC CUSTODIAN - ROTH IRA | FBO WALTER F HYNEMAN | 719 N JUANITA AVE UNIT B | REDONDO BEACH    CA 90277-2227 | | | |
| Common | 200 | FMT CO CUST IRA ROLLOVER | FBO DREW N CEFALO | 36 MIDDLE ROAD | SUDBURY    MA 01776-1910 | | | |
| Common | 200 | FMT CO CUST IRA ROLLOVER | FBO DIANE MARIE BEGUE | 3545 MASONS REST DRIVE | MEDINA    OH 44256-7987 | | | |
| Common | 200 | FMT CO CUST IRA ROLLOVER | FBO LINDA STONER | 16216 BIG RIDGE ROAD | BILOXI    MS 39532-3803 | | | |
| Common | 200 | FMT CO CUST IRA ROLLOVER | FBO DANIEL N FOSTER | 450 N 4TH ST | SOUDERTON    PA 18964-1313 | | | |
| Common | 200 | FMT CO CUST IRA ROLLOVER | FBO LAWRENCE WALTER | 502 WATER OAK LN | HENDERSONVLLE    NC 28791-2916 | | | |
| Common | 200 | IRA FBO JOSEPH M LEVKOFF | PERSHING LLC AS CUSTODIAN | 16 GREAT POND LANE | WEST REDDING CT 06896-1002 | | | |
| Common | 200 | SUFFOLK COUNTY PBA | EDUCATION FUND | 868 CHURCH ST STE 1 | BOHEMIA NY 11716-5040 | | | |
| Common | 200 | BINCKBANK N.V. (BEWAARBEDRIJF/ | CUSTODY) | BARBARA STROZZILAAN 310 | 1083 HN AMSTERDAM | THE NETHERLANDS | | |
| Common | 200 | DONALD E SCHNEIDER | JUDITH ANN SCHNEIDER JT TEN | 830 RAYMOND ST | GREEN BAY WI 54304-2317 | | | |
| Common | 200 | ELIZABETH CHAPPELL MORGAN | TOD DTD 03/08/2011 | 955 HARPERSVILLE RD APT 2061 | NEWPORT NEWS VA 23601-1090 | | | |
| Common | 200 | SHWU CHI LU TSENG & | YING LUNG TSENG JTWROS | 1743 SWEETBRIAR LANE | EUGENE OR 97405-5817 | | | |
| Common | 200 | IRA FBO CHARLES S FARRAUTO | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 366 SALY ROAD | YARDLEY PA 19067-1977 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 200 | KATHLEEN E MACY | 139 OCEAN HOLLOW LANE | ST AUGUSTINE FL 32084-1746 | | | | |
| Common | 200 | GARY KIRKPATRICK AND | CATHERINE L KIRKPATRICK JTWROS | 212 GEORGETOWN DR | GLENDIVE MT 59330-2907 | | | |
| Common | 200 | IRA FBO  STANLEY M DONHAM | SSB&T CUSTODIAN | 271 WEST VICTORIA ST | TULSA OK 74106-3646 | | | |
| Common | 200 | IRA FBO HARVEY R BERGREN | PERSHING LLC AS CUSTODIAN | 37 ALLING CT | KENSINGTON CT 06037-2111 | | | |
| Common | 200 | TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JAMES M NOWOTARSKI | 11758 S 85TH AVE | PALOS PARK IL 60464-1017 | | |
| Common | 200 | IRA FBO SYLVIA I VALVERDE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11168 CUTTY SHARK | EL PASO TX 79936-3003 | | |
| Common | 200 | IRA FBO LINDA B BAKER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6708 HOMESTAKE DRIVE | BOWIE MD 20720-3300 | | |
| Common | 200 | IRA FBO THOMAS A EBENDORF | PERSHING LLC AS CUSTODIAN | 2206 EDGEHILL ROAD | LOUISVILLE KY 40205-1506 | | | |
| Common | 200 | CHRISTINE Y YANG | 1204 LANSDOWNE DR | ARLINGTON          TX 76012 | | | | |
| Common | 200 | MARK W TIDWELL | ELLEN B TIDWELL | 1960 BRANTLEY CIR | CLERMONT          FL 34711 | | | |
| Common | 200 | MURRAY D ZINMAN | 20 OUTLOOK AVE APT 108 | WEST HARTFORD CT 06119-1442 | | | | |
| Common | 200 | IRA FBO DIANE M ZAM | PERSHING LLC AS CUSTODIAN | 1134 OTTAWA DR | PORT CLINTON OH 43452-2240 | | | |
| Common | 200 | BARBARA & RONALD TUCKER TTEE | TUCKER FAMILY TRUST | U/A 5/30/95 | FBO BARBARA AND RONALD TUCKER | 3505 LOADSTONE DR | SHERMAN OAKS          CA 91403 | |
| Common | 200 | NFS/FMTC IRA | FBO CYNTHIA L TAUSS | 1204 ISLAND DR | SAN MARCOS          CA 92078 | | | |
| Common | 200 | CAROLINE L WESTENDORF CUST | PAYTON M WESTENDORF UTMA PA | 162 STRIKER RD | FREEPORT          TN 16229 | | | |
| Common | 200 | CAROLINE L WESTENDORF CUST | OWEN J WESTENDORF UTMA PA | 162 STRIKER RD | FREEPORT          TN 16229 | | | |
| Common | 200 | CHRISTINE J DAVIS | TOD BENEFICIAL ACCOUNT | 3804 COMMODORE POINT PL. | MIDLOTHIAN          VA 23112 | | | |
| Common | 200 | NFS/FMTC ROLLOVER IRA | FBO JOAN GARGIULO | 47 LANCASTER CT | NEW PROVIDNCE          NJ 07974 | | | |
| Common | 200 | KEVIN GRANT | 4713 SILVERBROOK WAY | BOWIE          MD 20720 | | | | |
| Common | 200 | NFS/FMTC IRA | FBO VICKIE M MONROE | 1715 DORSET CT | SPRING HILL          TN 37174 | | | |
| Common | 200 | NFS/FMTC ROTH IRA | FBO VICKIE M MONROE | 1715 DORSET CT | SPRING HILL          TN 37174 | | | |
| Common | 200 | TIMOTHY D EVANS | 20225 TRUE VISTA CIRCLE | MONUMENT CO 80132-8087 | | | | |
| Common | 200 | TODD H FLENTJE | IRA E*TRADE CUSTODIAN | 2125-33RD STREET | TWO RIVERS WI 54241-1607 | | | |
| Common | 200 | XIN LI | R/O IRA E*TRADE CUSTODIAN | 43555 GRIMMER BLVD | APT. F344 | FREMONT CA 94538-6602 | | |
| Common | 200 | MICHAEL PACE | 171 S 15TH ST UNIT 104 | PITTSBURGH PA 15203-1554 | | | | |
| Common | 200 | KEITH E BONENFANT | R/O IRA E*TRADE CUSTODIAN | 1468 VIA LIMA | FALLBROOK CA 92028-2467 | | | |
| Common | 200 | MARK L WHITE | 341 SOUTH LINCOLN AVE | GREENSBURG PA 15601-3954 | | | | |
| Common | 200 | CHARLES D MCCANN | 2603 H16 HWAY 127 | CARBONDALE IL 62903 | | | | |
| Common | 200 | WESLEY C MILLER & | MARILYN D MILLER JTWROS | 1588 OLD PLANK RD | NEWBURGH IN 47630-8654 | | | |
| Common | 200 | DANNY J DANIELS | 13727 SW 152 STREET | SUITE # 108 | MIAMI FL 33177-1106 | | | |
| Common | 200 | BRENTON C BLUHM & | GRACE A BLUHM JTWROS | 505 COUNTRY CLUB DRIVE | HENRIETTA TX 76365-3608 | | | |
| Common | 200 | MARILYN L GOLDFISCHER | 124 W SADDLE RIVER RD | SADDLE RIVER NJ 07458-3056 | | | | |
| Common | 200 | MORGAN MUNDON NEAL | 3600 MULHOLLAND WAY | SACRAMENTO CA 95821-3245 | | | | |
| Common | 200 | CALVIN R SIEBLER | P.O. BOX 171 | HOOPER NE 68031-0171 | | | | |
| Common | 200 | FREDERICK M HARRIS III | PO BOX 21 | FORK UNION VA 23055-0021 | | | | |
| Common | 200 | CHAD M SABERS | 125 PRENTIS AVE | VERMILLION SD 57069-2812 | | | | |
| Common | 200 | RALPH W MCKINZIE III | IRA ETRADE CUSTODIAN | 34 EAST RIDGE ROAD | LAUREL MS 39440-3732 | | | |
| Common | 200 | TERRENCE L MURPHY | IRA E*TRADE CUSTODIAN | 346 GROVER LN | BENTON KY 42025-6736 | | | |
| Common | 200 | JAMES RAY SNEED & | TONYA MARIE SNEED JTWROS | 808 S. GREENLAWN AVE. | PEORIA IL 61605-1728 | | | |
| Common | 200 | ROBERT GILLEN | 7809 S 70 ST | LA VISTA NE 68128-3002 | | | | |
| Common | 200 | ALICE L. SHAW | ROTH IRA E*TRADE CUSTODIAN | 14851 JEFFREY ROAD | | 307 IRVINE CA 92618-8307 | | |
| Common | 200 | WILLIAM C HORCHLER | 767 COTTAGE GROVE | NEW CASTLE PA 16105-4203 | | | | |
| Common | 200 | BRIAN THOMAS KONOPASKI | 1610 SOUTH 260TH STREET | DES MOINES WA 98198-9064 | | | | |
| Common | 200 | HALDEN R MILLER | 825 WEICHERT DRIVE | MORGAN HILL CA 95037-3786 | | | | |
| Common | 200 | KERMIT L LAYTON III | 501 EMERSON PT | WILMINGTON NC 28411-7152 | | | | |
| Common | 200 | PRAHLADBHAI K VAKIL & | HEMINIBEN P VAKIL JTWROS | 1421 WASHINGTON RD | PITTSBURGH PA 15228-1612 | | | |
| Common | 200 | JACEK KACZOCHA | 71 ROHILL RD | HILLSBOROUGH NJ 08844-1123 | | | | |
| Common | 200 | JOSEPH W PALLINI | 23319 POWDER MILL DR | TOMBALL TX  77377-3913 | | | | |
| Common | 200 | JOHN R RHORER JR IRA | RAYMOND JAMES & ASSOC INC CSDN | 1112 CHINOE RD | LEXINGTON KY 40502-3822 | | | |
| Common | 200 | GAIK PENG TAN | 62 JALAN  MELUR | TAMAN MELUR | AMPANG 68000 MALAYSIA | MY | | |
| Common | 200 | JOHN D WYSONG | 10651 STATE ROUTE 503N | LEWISBURG          OH 45338 | | | | |
| Common | 200 | CARL GOODRICH | 363 BAYVIEW AVE | CRANSTON          RI 02905 | | | | |
| Common | 200 | ASA HARTWIG IRA | RAYMOND JAMES & ASSOC INC CSDN | 1626 CATOMA DR NE | CULLMAN AL 35055-2114 | | | |
| Common | 200 | LAUREN GAY RAY | PO BOX 1182 | BEEVILLE TX 78104-1182 | | | | |
| Common | 200 | GRAHAM P WALKER IRA R/O | RAYMOND JAMES & ASSOC INC CSDN | 2503 WOODLAND AVE | ROYAL OAK MI 48073-3035 | | | |
| Common | 200 | ALVIA RYANITA | 29860 BERKSHIRE PL | CASTAIC          CA 91384 | | | | |
| Common | 200 | GEORGE P HARTSHORN | 618 CHATHAM RD | BELTON          TX 76513 | | | | |
| Common | 200 | USAA FED SVGS BNK C/F SDIRA SEP | HOWARD ALAN NEAL | 5499 BEECHWOOD CT | MIDLAND          TX 79707 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 200 | DOUGLAS J COREY | 3852 BRIGHTON CT | ALEXANDRIA       VA 22305 | | | | |
| Common | 200 | STEPHEN J ISENBERG | 281 COLDSPRINGS CT | MARTINEZ        CA 94553 | | | | |
| Common | 200 | BENJAMIN E ROBERTSON   AND | SHEILA K ROBERTSON JTWROS | 3116 ROUNDHILL AVE NW | ROANOKE       VA 24012 | | | |
| Common | 200 | DAVID L BROWN | TOD | 404 HERMITAGE BLVD | BERRYVILLE     VA 22611 | | | |
| Common | 200 | USAA FED SVGS BNK C/F SDIRA | STEPHEN PAGE | 2120 WILLOWICK LN | HENRICO       VA 23238 | | | |
| Common | 200 | USAA FED SVGS BNK C/F SDIRA | FERGUSON G PRICE | JOINT BASE LEWIS-MCCHORD | 2667 S 6TH ST APT A | TACOMA       WA 98433 | | |
| Common | 200 | CHRISTOPHER JOSEPH ZUK | 3850 WASHINGTON ST APT 117 | HOLLYWOOD      FL 33021 | | | | |
| Common | 200 | ANGELL P WOLBER | PAUL V WOLBER JT TEN | 422 WHIPPERS IN CT | BLOOMFIELD HILLS   MI 48304 | | | |
| Common | 200 | MARIOLA WISWELL | 2764 RIDGELINE DR 305 | LOCORA        CA 92882 | | | | |
| Common | 200 | TIMOTHY EDWARD WINGER | 3011 MARYLAND AVE | BALTIMORE       MD 21227 | | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | STEPHEN J YAKAITIS ROTH IRA | CPO BOX 2412 | KINGSTON      NY 12402 | | | |
| Common | 200 | RONALD A YARBROUGH TOD | SUBJECT TO STA TOD RULES | 1922 BROYHILL LN | PENSACOLA      FL 32526 | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | JOHNNY LYNN WHITE IRA | 2800 WOODMONT DR | MIDLOTHIAN     VA 23113 | | | |
| Common | 200 | L ALEXANDRA WICKHAM | LESLIE V WICKHAM JT TEN | 219 WALNUT ST | ENGLEWOOD     NJ 07631 | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | LUOFU WANG ROTH IRA | PO BOX 13242 | TUCSON       AZ 85732 | | | |
| Common | 200 | BRUCE D WEEKS TOD | SUBJECT TO STA TOD RULES | 4469 CAUSEWAY DR NE | LOWELL       MI 49331 | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | JAMES L WEDDLE ROTH IRA | 4763 S US HIGHWAY 31 | FRANKLIN      IN 46131 | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | SIREESHA VEGINATI IRA | 7096 CLEAR WATER CT | POWELL       OH 43065 | | | |
| Common | 200 | TRACEY L WILKINSON | MICHAEL JOE WILKINSON JT TEN | PO BOX 110 | SUGAR LAND     TX 77487 | | | |
| Common | 200 | VERNON WADE | PO BOX 132208 | TYLER        TX 75713 | | | | |
| Common | 200 | GLEN WALKER | KRISTIE WALKER TEN ENT | 1375 LONG BRANCH RD | STURGIS       KY 42459 | | | |
| Common | 200 | DOUGLAS VOGELSON | PO BOX 31 | CHARLES CITY    IA 50616 | | | | |
| Common | 200 | BRAD J VOVOS | 3500 CARLTON AVE UNIT C14 | FORT COLLINS    CO 80525 | | | | |
| Common | 200 | SUZANNE C VONDERAHE | JAMES R VONDERAHE JT TEN | 9145 N COUNTY ROAD 650  E | PITTSBORO      IN 46167 | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | JIRAPA SKOLNAKORN ROLLOVER IRA | 12527 PIPING ROCK DR | HOUSTON      TX 77077 | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | DAVID L SLATTERY ROTH IRA | 1018 CAMINO RAMON | SAN JOSE      CA 95125 | | | |
| Common | 200 | ALISTER SYMON | PATRICIA J SYMON JT TEN | 7 ALBERT DR | UPPER SADDLE RIVER   NJ 07458 | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | PATRICIA SHUMAY ROLLOVER IRA | 6994 KINGSCOTE PARK | INDEPENDENCE     OH 44131 | | | |
| Common | 200 | JHUMKI SEN | 17 COREY DR | MONROE TWP     NJ 08831 | | | | |
| Common | 200 | WEIYING JIANG | RM 202 NO 140 NONG 888 | XINZHA LU JINGAN QU | SHANGHAI 200041 CHINA | | | |
| Common | 200 | JENNIFER MEGHAN REINBOLD CUST | LUKAS GERHARD REINBOLD UNDER T | UNIF TRANSFERS TO MINORS ACT | 445 PAR LN | KIRKWOOD      MO 63122 | | |
| Common | 200 | STEPHANIE ANN RHODES | 16200 MISTORA RD | CHESTER       VA 23831 | | | | |
| Common | 200 | DANNY L RHODES | MARSHA A RHODES JT TEN | 16200 MISTORIA RD | CHESTER       VA 23831 | | | |
| Common | 200 | CLEOPHAS REAVES JR | BARBARA D REAVES JT TEN | 1000 MONTCLAIR ST | BAKERSFIELD     CA 93309 | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | ELIZABETH REGAN ROLLOVER IRA | 3278 CEDARWOOD RD | FAIRBORN      OH 45324 | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | MARK C RAY  IRA | 3166 COLLEGE DR | COLUMBUS      GA 31907 | | | |
| Common | 200 | RAPTOR ENTERPRISES INC | THOMAS A SHOLL PRESIDENT | 6575 HOLLY SPRINGS RD | GLOUCESTER     VA 23061 | | | |
| Common | 200 | BILLY R ROBINSON | 12131 N HWY 11 | ONEIDA        KY 40972 | | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | KAREN L ROEHL IRA | 4383 GLEN PL | EDINA        MN 55424 | | | |
| Common | 200 | WILLIAM L ROENICKE | 3112 SE 18TH ST | RENTON       WA 98058 | | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | ROBIN L FOX ROLLOVER IRA | 14900 N BEL AIR DR SW | CUMBERLAND     MD 21502 | | | |
| Common | 200 | RALPH E THOMPSON | JUDITH A THOMPSON  JT TEN | 162 OLEN DR | GLEN BURNIE     MD 21061 | | | |
| Common | 200 | RODNEY REECE TILLEY | DENISE ORLEAN TILLEY JT TEN | 618 CYPRESSWOOD ESTATES LN | SPRING       TX 77373 | | | |
| Common | 200 | JEFF LU | 6408 GREENE RD | WOODRIDGE      IL 60517 | | | | |
| Common | 200 | JERRY D STANFILL | 607 N RIVERBEND DR | MARION        AR 72364 | | | | |
| Common | 200 | WILLIAM A STILLMAN | PO BOX 6741 | KNOXVILLE      TN 37914 | | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | LATRICIA JANE STEVENS IRA | PO BOX 86 | WATERVILLE     WA 98858 | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | TERRY SOETAERT ROLLOVER IRA | 4280 N WOLFORD RD | TUCSON       AZ 85749 | | | |
| Common | 200 | DALE L SOOTER | PO BOX 23324 | TIGARD       OR 97281 | | | | |
| Common | 200 | GRACE BERTSCH | 16606 N STATE ROAD 1 | SPENCERVILLE    IN 46788 | | | | |
| Common | 200 | THOMAS E SMITH TTEE | JANE C SMITH TTEE | THOMAS SMITH & JANE SMITH U/A DTD 9/10/1996 REV | 1065 W MAGNOLIA AVE | FORT WORTH     TX 76104 | | |
| Common | 200 | SCOTTRADE INC CUST FBO | FRANK R SMITH IRA | 3630 KINGSWOOD DR | SARASOTA      FL 34232 | | | |
| Common | 200 | EDWARD D JONES & CO CUSTODIAN | FBO JERRY D WALDEN      IRA | 414 CASA SEVILLA AVENUE | ST AUGUSTINE FL  32092-4794 | | | |
| Common | 200 | EDWARD D JONES & CO CUSTODIAN | FBO JEFFREY D TRENT     IRA | 219 GRASSY HOLLOW ROAD | TAZEWELL TN  37879-5372 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 200 | DONALD D TURNER & | FLORENCE H TURNER | 1140 STAR CREST DR | HARRISONBURG VA 22802-5050 | | | |
| Common | 200 | JERRY F ROBINSON SR & | JUDITH S ROBINSON | 1783 OLD HWY 5 S | THOMASVILLE AL 36784-5834 | | | |
| Common | 200 | JOSEPH C DITTY | 5464 MCNULTY ROAD | BASCOM FL 32423-9082 | | | | |
| Common | 200 | BING FAN | 34 CLIFTON TERRACE | WEEHAWKEN NJ 07086-7020 | | | | |
| Common | 200 | HUI GAO | 803E FLINT ST | LARAMIE WY 82072-2632 | | | | |
| Common | 200 | MITCHELL F PIECUCH & | SHARON J PIECUCH JTWROS | 1800 CATALPA | MT PROSPECT IL 60056-4561 | | | |
| Common | 200 | STATE STREET BANK & TRUST TTEE | PACIFICORP K PLUS PLAN | FBO KARL M FRAUGHTON | 10207 NE 98TH AVE | VANCOUVER WA 98662-3365 | | |
| Common | 200 | CARL L CASKEY | HOMA CASKEY JTWROS | 2586 LOW BRIDGE RD | LIBERTY NC 27298-8547 | | | |
| Common | 200 | CHUCK BIRRENBACH | RYAN BIRRENBACH JTWROS | PO BOX 1043 | 25575 S. HWY 89 | CONGRESS AZ 85332-1043 | | |
| Common | 200 | DAVID SHARP | 9013 GRINNELL ST | INDIANAPOLIS IN 46268-1230 | | | | |
| Common | 200 | MANU SHAH | CHIRAG SHAH JTWROS | 9416 N LOCKWOOD | SKOKIE IL 60077-1140 | | | |
| Common | 200 | PETER YAMASHITA | 471 AULIMA LOOP | KAILUA HI 96734-3933 | | | | |
| Common | 200 | ELIZABETH L STANEC | 75 STRATHMORE RD UNIT #3 | BRIGHTON MA 02135-7738 | | | | |
| Common | 200 | EDWARD A SCHNELL | MARLENE C SCHNELL JT TEN | TOD ACCOUNT | 5413 SEMINARY AVENUE | RICHMOND VA 23227-2236 | | |
| Common | 200 | EUGENE K CASHMAN III & | ELIZABETH T CASHMAN JT TEN | 737 SPRINGLAKE DR | FRANKLIN TN 37064-4839 | | | |
| Common | 200 | JAMES R ELAM | 737 SPRINGLAKE DR | FRANKLIN TN 37064-4839 | | | | |
| Common | 200 | JULIAN ALEXANDER BUCKLEY | 4 RAE ST | HAWTHORN | AUSTRALIA | | | |
| Common | 200 | KIMBERLY LYMAN | 2 CHERRYFIELD DRIVE | WEST HARTFORD CT 06107-3310 | | | | |
| Common | 200 | JACK A. NAGLE  AND | MARY KATHRYN NAGLE  JT TEN | 755 ST. JOHNS PLACE | DALLASTOWN PA 17313-9507 | | | |
| Common | 200 | J A MAIULLO & L A MAIULLO CO-TTEE | MAIULLO REVOCABLE TRUST U/A | DTD 03/24/2009 | 1849 N. DENWOOD | DEARBORN MI 48128-1156 | | |
| Common | 200 | JOAN C HAAK | APEX C/F IRA ACCOUNT | 263 MAPLE AVENUE | ORADELL NJ 07649-2110 | | | |
| Common | 200 | VEERADED KRIDARATIKORN | 43 WEBSTER STREET | ARLINGTON MA 02474-3317 | | | | |
| Common | 200 | WILLIE S SY | PO BOX 4143 | COVINA CA 917230543 | | | | |
| Common | 200 | ABE FOX | 2709 COUNTRY CLUB PKWY | GARLAND TX 75043-1113 | | | | |
| Common | 200 | ROBERT HUGH OSTERGARD & | TERRY SUSAN OSTERGARD JT TEN | 626 SWAN HILL DR | BIGFORK MT 599116313 | | | |
| Common | 200 | ERNEST WILKINSON & DIANE WILKINSON | TRS FBO WILKINSON LIVING TRUST UA | JAN 10  2008 | 3810 MORTON AVE | BROOKFIELD IL 605131527 | | |
| Common | 200 | CARL F SNIDER | TOD | 7300 W 102ND ST | OVERLAND PARK KS 662122522 | | | |
| Common | 200 | JAMES R GOLDEN | 402 W TENNESSEE AVE | PINEVILLE KY 40977-1434 | | | | |
| Common | 200 | SCOTT A LEVER | PO BOX 2870 | EVANS GA 308092870 | | | | |
| Common | 200 | LINDA WILLIAMS IRA TD AMERITRADE | CLEARING  CUSTODIAN | 8740 ROSWELL RD | UNIT 9E | ATLANTA GA 303501841 | | |
| Common | 200 | MARK A JOHNSON | 38 MARILOU DR | JEANNETTE PA 156441075 | | | | |
| Common | 200 | BOUNRITH LY IRA TD AMERITRADE | CLEARING  CUSTODIAN | PO BOX 91414 | LONG BEACH CA 908091414 | | | |
| Common | 200 | HAROLD CRISSINGER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 1522 FIRST ST | MENOMINEE MI 49858 | | | |
| Common | 200 | JAMES S KONO IRA | TD AMERITRADE CLEARING CUSTODIAN | 3320 VALLEY SQUARE LN | SAN JOSE CA 95117-3068 | | | |
| Common | 200 | FRANK J CURNOW | 1329 SUNLAND RD | DAYTONA BEACH FL 32114 | | | | |
| Common | 200 | MISSOURI STATE EMPLOYEES RET SYS TR | STATE OF MISSOURI DEF COMP PLAN | FBO KARL W HINKEBEIN | 204 MELBOURNE ST APT C | COLUMBIA MO 65201 | | |
| Common | 200 | FRANK GOODAVISH & HELEN JO | GOODAVISH TRS FBO FRANK L | GOODAVISH & HELEN GOODAVISH REV LIV | 604 5TH AVE | EAU CLAIRE WI 54703 | | |
| Common | 200 | WILLIAM T LEE TR FBO | WILLIAM T LEE TRUST | UA OCT 22  1987 | 5 HITCHING POST LANE | BELL CANYON CA 91307 | | |
| Common | 200 | MARY M GALESKI & JOSEPH C GALESKI | JT TEN | 3247 HIGHWAY P | PERRYVILLE MO 637759688 | | | |
| Common | 200 | JOHN S NAUBERT ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 1034 BURTON TERRACE | GLENVIEW IL 60025 | | | |
| Common | 200 | OGDEN DEWITT TR FBO | OGDEN DEWITT REVOCABLE TRUST | UA JUL 07  2007 | 18755 RIDGE LN | WAYNESVILLE MO 65583 | | |
| Common | 200 | CASSANDRA K HORAK | 1179 RIDGEMONT RD | WATERLOO IA 50701-4841 | | | | |
| Common | 200 | KARIYATHIL GEORGE JACOB | 817 AVENUE C #1 | BAYONNE NJ 07002-2870 | | | | |
| Common | 200 | NATALIYA KARPOVA | 170 72ND ST | APT 533 | BROOKLYN NY 112092030 | | | |
| Common | 200 | WEIGANG CAO ROTH IRA TD AMERITRADE | CLEARING  CUSTODIAN | 104 JERSEY RIDGE RD | CARY NC 275187807 | | | |
| Common | 200 | HOK-KEUNG LEUNG ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 1933 W 7TH ST | BROOKLYN NY 112232641 | | | |
| Common | 200 | HENRY BENJAMIN CLAWSON | 926 BUTEO BEND | MESQUITE NV 89027 | | | | |
| Common | 200 | PATRICK J FOX | 6150 WILD OAK DR | NORTH OLMSTED OH 440703818 | | | | |
| Common | 200 | JUN LUO ROLLOVER IRA TD AMERITRADE | CLEARING  CUSTODIAN | 528 E LEHR AVE | ADA OH 458101438 | | | |
| Common | 200 | EDWARD D JONES & CO CUSTODIAN | FBO JENNIFER L SCHROEDER IRA | 935 BUCK RD | CORTLAND NE 68331-8146 | | | |

Equity Holder List
James River Coal Company, et al.

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 200 | EDWARD D JONES & CO CUSTODIAN | FBO SUSIE PASZKIEWICZ IRA | 5557 LAKE ROAD | NASHVILLE IL  62263-5505 | | | |
| Common | 200 | CENTRAL FOREST PRODUCTS | 401K PLAN | U/A DTD 01/01/1999 | FBO KEVIN LANG | 2480 BELLEVUE TERRACE | WEST LINN OR  97068-2298 | |
| Common | 200 | JOHN K OLSEN | 1805 GEERKIN STREET #8 | PASCAGOULA MS  39581-2328 | | | | |
| Common | 200 | MARGARETTE SHIM | 345 E 93RD ST | APT 32A | NEW YORK  NY  101280181 | | | |
| Common | 200 | JOHN M SWARTZ | PO BOX 414 | MCLEANSBORO IL  62859-0414 | | | | |
| Common | 200 | THADDEUS A METZGER | 240 ORCHARD VIEW DR | PADUCAH KY  42001-9668 | | | | |
| Common | 200 | EDWARD D JONES & CO CUSTODIAN | FBO TOM PASZKIEWICZ RTH | 5557 LAKE ROAD | NASHVILLE IL  62263-5505 | | | |
| Common | 200 | RICKEY E BENSON ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 432 WEST LANE | MARION  MI  49665 | | | |
| Common | 200 | JANET LYNNE STYMEST | 614 POND STREET UNIT 2111 | BRAINTREE  MA  02184 | | | | |
| Common | 200 | PETER S HWU | TOD | 500 SUTTER ST STE 922 | SAN FRANCISCO  CA  94102-1118 | | | |
| Common | 200 | JAMES NORMAN JENSEN | TOD | 233 LAKE ST | MENASHA  WI  54952 | | | |
| Common | 200 | WILLIAM J SIMPSON | 13911 OXBOW TR | LITTLE ROCK  AR  72206 | | | | |
| Common | 200 | HUBERT D JOHNSON | 2319 18TH AVE A | MOLINE  IL  61265-4116 | | | | |
| Common | 200 | FREDERICK ROSENOW TOD TO | BENEFICIARIES ON FILE WITH AMERITRAD | 1320 E AVENUE Q | APT 16 | PALMDALE  CA  93550-3917 | | |
| Common | 200 | CHARLES F HOOTEN | 1862 SAN JOSE CT | RENO  NV  89521-4044 | | | | |
| Common | 200 | AUDREY LTD | A PARTNERSHIP | GAVIN JONES GEN PARTNER | JANET JONES GEN PARTNER | PO BOX 1 | NEW WOODSTOCK  NY  13122 | |
| Common | 200 | SCOTTRADE INC CUST FBO | SURINDER K ARORA IRA | 3026 KATHLEEN LN | FLOSSMOOR  IL  60422 | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | ALBERT J ARCHULETA IRA | 1107 1/2 NE CANYON DR | TOLEDO  OR  97391 | | | |
| Common | 200 | YAN LIN WANG | 1726 SE 14TH TER | CAPE CORAL  FL  33990 | | | | |
| Common | 200 | GEORGE BODENBERG | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 1468 W GRACE STREET | CHICAGO IL  60613-2833 | | |
| Common | 200 | ANTHONY C MAIER | EDITA A MAIER | PLEDGED FBO AMERICAN CHARTERED | JT TEN/WROS | 1038 ILLINOIS ROAD | WILMETTE IL  60091-1308 | |
| Common | 200 | GARY J KELLOFF MD | CAROLYN KELLOFF | JT TEN/WROS | 8935 GLENBROOK ROAD | FAIRFAX VA  22031-2728 | | |
| Common | 200 | PTC CUST PROTOTYPE SEP IRA FBO | BARBARA C ORTON | 2020 GUADALUPE AVENUE | YOUNGSTOWN OH  44504-1420 | | | |
| Common | 200 | MARK A GORDON | 812 NW 110TH ST | KANSAS CITY MO 64155 | | | | |
| Common | 200 | BOYCE C PREECE II | SOUTHWEST SECURITIES INC | AS ROLLOVER IRA | PO BOX 314 | WITTENSVILLE KY 41274 | | |
| Common | 200 | LEMUEL BAYLIS CARNES III | 1223 CYPRESS PT E | WINTER HAVEN    FL 33884 | | | | |
| Common | 200 | DYLAN CARNEY | 7840 STATE ROUTE 217 | SCOTTOWN      OH 45678 | | | | |
| Common | 200 | MOHAN N CHANDIRAMANI | 9721 EVANSWAY LN | RICHMOND      VA 23235 | | | | |
| Common | 200 | WINSTON HALL | YVONNE HALL TEN ENT | 9305 WALTERVILLE RD | HOUSTON      TX 77080 | | | |
| Common | 200 | LAIYUN CHIANG | 3315 LEAVITT ST APT 3 | FLUSHING      NY 11354 | | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | JINBAI GUO ROTH IRA | 3005 DURANGO ST | COLLEGE STATION    TX 77845 | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | ALVIN HARRIS CAGLE  IRA | PO BOX 2243 | ASHEBORO      NC 27204 | | | |
| Common | 200 | JEFFREY NATHAN CAMPBELL | 36 BISHOP RD | POLAND      ME 04274 | | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | ROGER CHAD CARTER ROTH IRA | 8867 ALTA CANYON DR | SANDY      UT 84093 | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | SCOTT THOMAS BENNYHOFF ROTH IR | 8225 KEELER ST | ALEXANDRIA      VA 22309 | | | |
| Common | 200 | KEVIN BRADY | B18 GARDEN VIEW TER | EAST WINDSOR    NJ 08520 | | | | |
| Common | 200 | JOHN F BLANKENSHIP | 2911 COTTONFIELD WAY | SUGAR LAND    TX 77479 | | | | |
| Common | 200 | BLUMENGARTEN GREENHOUSES INC | STEVEN K SCHULTZ PRES | 310 S GREENACRES RD | GREENACRES    WA 99016 | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | KENNETH P BODNOVICH II IRA | 40 KEITH ST | FAIRMONT      WV 26554 | | | |
| Common | 200 | JULIE ANN COBURN | ROGER CARROLL COBURN  JT TEN | PO BOX 242659 | LITTLE ROCK    AR 72223 | | | |
| Common | 200 | GERALDINE R CIULLO | CATHERINE M CREMMINS JT TEN | 10606 86TH ST | OZONE PARK    NY 11417 | | | |
| Common | 200 | RICHARD T CREMEANS | DONNA CREMEANS JT TEN | 2021 MEMPHIS CT | LEXINGTON    KY 40505 | | | |
| Common | 200 | DIRK PAUL DAIGLE | 1503 MCDERMOTT DR | MORGAN CITY    LA 70380 | | | | |
| Common | 200 | JAMES A DANIEL | 904 STILLWATER DR | ROCK SPRINGS    WY 82901 | | | | |
| Common | 200 | CHAD DORMIRE | 3427 PIERLAND DR | POCAHONTAS    IL 62275 | | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | JAMES DU ROTH IRA | 4127 S ARTESIAN AVE APT 2 | CHICAGO      IL 60632 | | | |
| Common | 200 | WALTER H EHRHARDT | 256 SLOUGH RD | BREWSTER    MA 02631 | | | | |
| Common | 200 | BONNIE A ELLIS | 5537 MOUNT HEBRON RD | LANCASTER    KY 40444 | | | | |
| Common | 200 | JAMES P DILL | LOUELLA G DILL JT TEN | 5017 NW 62ND ST | KANSAS CITY    MO 64151 | | | |
| Common | 200 | KAREN M GILLARDY | 445 SHELLEYS LN | ETTERS      PA 17319 | | | | |
| Common | 200 | DANIEL C GILL | NADINE M GILL JT TEN | 909 S STILTON CIR | MESA      AZ 85208 | | | |
| Common | 200 | PATRICK HANNAGAN | 339 OLD STAGE CT | FALLBROOK    CA 92028 | | | | |
| Common | 200 | ANTHONY S GWIAZDOWSKI | CATHERINE R GWIAZDOWSKI | CAROL BETH FRANCIS JT TEN | 1391 MARION RD | CHESHIRE    CT 06410 | | |
| Common | 200 | DONALD GRIFFITH TTEE | LINDA GRIFFITH TTEE | DONALD & LINDA GRIFFITH REV TR | U/A DTD 9/12/06 | 3338 FAR VIEW DR | AUSTIN      TX 78730 | |

James River Coal List

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 200 | SPENCER FISHER | 4995 N 2500 W | BENSON      UT 84335 | | | | |
| Common | 200 | CLINTON FARRELL | 9754 MIXON DR | DALLAS      TX 75220 | | | | |
| Common | 200 | KIRK DANIEL GIBSON | PO BOX 568 | DECATUR      TX 76234 | | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | WAH F FUNG IRA | 2529 S EDDY ST | SEATTLE      WA 98108 | | | |
| Common | 200 | CARLTON EUGENE FULK | REBECCA JANE FULK TEN ENT | 766 QUAKER CHURCH RD | SILOAM      NC 27047 | | | |
| Common | 200 | CAROL ANN FARKAS | 30499 SANTIAM RIVER RD | LEBANON      OR 97355 | | | | |
| Common | 200 | DANIEL J FUCELLA | MARIA G FUCELLA JT TEN | 92 CORD LN | LEVITTOWN      NY 11756 | | | |
| Common | 200 | G P M INTERNATIONAL INC | GERHARD PETER PRES | 249 MILBANK AVE APT 220 | GREENWICH      CT 06830 | | | |
| Common | 200 | SAMUEL G GEARHART | RR 2 BOX 2760 | ELLSINORE      MO 63937 | | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | TAMMY EILEEN MCCARTY ROLLOVER | 1739 DUNE POINT WAY | DISCOVERY BAY      CA 94505 | | | |
| Common | 200 | JOHN P MAZURKIEWICZ | 799 4TH ST E | SAINT PAUL      MN 55106 | | | | |
| Common | 200 | TERRY HYLAND MC DONALD | 2128 GRAHAM CYPRESS RD | GREENVILLE      KY 42345 | | | | |
| Common | 200 | CANDY W MAYHEW | 839 S PROSPERO DR | GLENDORA      CA 91740 | | | | |
| Common | 200 | KENT A MCGHIE | 2001 CONSTANTINE AVE | LAS VEGAS      NV 89101 | | | | |
| Common | 200 | CHADI N MAROUN | 3730 LAKE WASHINGTON BLVD SE U | BELLEVUE      WA 98006 | | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | SANDRA MILORO ROTH IRA | 1329 N 8TH AVE | ALTOONA      PA 16601 | | | |
| Common | 200 | TODD FREDERICK MILLER CUST | T AUSTIN MILLER UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 5424 LEMOORE DR | GLEN ALLEN      VA 23059 | | |
| Common | 200 | MICHAEL CALVIN MILLER | MARILYN GALE MILLER JT TEN | 321 BRANCH DR | PENDERGRASS      GA 30567 | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | RONALD MESZAROS ROTH IRA | 6 COLONY HEIGHTS BLVD | WHITE LAKE      MI 48069 | | | |
| Common | 200 | CHARLES F MERBITZ | 38 HUCKLEBERRY LN | EUREKA SPRINGS      AR 72632 | | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | RACHELLE JANA MORGAN IRA | 9402 AIRPORT RD. | CROWLEY      LA 70526 | | | |
| Common | 200 | RALPH E MUEKELEY TOD | MADELINE L MUEKELEY JT TEN | SUBJECT TO STA TOD RULES | 8305 RIDGEWOOD CIR | SEMINOLE      FL 33772 | | |
| Common | 200 | JOHN MOSELEY | BRENDA G MOSELEY JT TEN | 40418 PIPESTONE RD | MAGNOLIA      TX 77354 | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | SAMANTHA A MYSLIWIEC COVERDELL | (ROBERT J MYSLIWIEC  RESP INDI | 1 VITUCCI CT | COHOES      NY 12047 | | |
| Common | 200 | SCOTTRADE INC CUST FBO | KARI MYSLIWIEC ROTH IRA | 1 VITUCCI CT | COHOES      NY 12047 | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | MICHAEL W MYSLIWIEC COVERDELL | (ROBERT J MYSLIWIEC  RESP INDI | 1 VITUCCI CT | COHOES      NY 12047 | | |
| Common | 200 | JOSEPH C NAPOLI | MARYANN NAPOLI JT TEN | 1116 PATRICIA AVE | WEST ISLIP      NY 11795 | | | |
| Common | 200 | ENGELBERT ALBANO RANADA | 193 SPERRY WOOD STREET | BLUEFIELD      WV 24701 | | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | GERHARD PETER ROTH IRA | 249 MILBANK AVE APT 220 | GREENWICH      CT 06830 | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | MICHAEL PERRONNE SR  SEP IRA | 9320 MOHONUA PL | DIAMONDHEAD      MS 39525 | | | |
| Common | 200 | NGA T PHAM | 13822 INLAND SPRING CT | HOUSTON      TX 77059 | | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | SUHASINI RAMALINGAM ROTH IRA | 1482 DARTSHIRE CT | SUNNYVALE      CA 94087 | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | DAWN C RADICH-KOTZ ROLLOVER IR | 1722 THISTLE LANE | MUNSTER      IN 46321 | | | |
| Common | 200 | MICHAEL F RAFTERY | 67 FIRST ST | NEW ROCHELLE      NY 10801 | | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | THOMAS A PISCIOTTANO IRA | 108 FOXBROOK CT | KING      NC 27021 | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | JUDY A PINEGAR ROTH IRA | 5610 INDIAN HILLS DR | GARLAND      TX 75044 | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | STEPHEN NELSON IRA | 1868 LAURELVIEW CT | CONCORD      CA 94521 | | | |
| Common | 200 | DENNIS E NESSEL | CAROLYN NESSEL JT TEN | 5539 WILDE OAK WAY | SARASOTA      FL 34232 | | | |
| Common | 200 | MARIA T NELSON | 4622 W FRONT AVE | SPOKANE      WA 99224 | | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | JAMES OLIVER NELSON ROTH IRA | 2035 YOSEMITE ST | SEASIDE      CA 93955 | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | MAUREEN O'BRYANT ROLLOVER IRA | P.O. BOX 831 | PROSPECT      KY 40759 | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | SHAWN NORSWORTHY ROLLOVER IRA | 734 BECKETT RIDGE CV | COLLIERVILLE      TN 38017 | | | |
| Common | 200 | WADE MARSHALL NORRIS | 1885 JACK RD | CLAYTON      NC 27520 | | | | |
| Common | 200 | HELEN NOURI | 12733 HARTLAND ST | NORTH HOLLYWOOD      CA 91605 | | | | |
| Common | 200 | RICHARD L OLLIGES | 3931 WEBER RD | SAINT LOUIS      MO 63123 | | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | KRISTEN E OSTERMAN IRA | 5031 YEARLING AVE | IRVINE      CA 92604 | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | RAYMOND TURNER PARTRIDGE ROLLO | 3000 SCHERER DR | RICHMOND      VA 23235 | | | |
| Common | 200 | ASHWINBHAI R PATEL | VARSHABEN A PATEL JT TEN | 361 W SIGNAL HILL RD | KING OF PRUSSIA      PA 19406 | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | SARAH ELIZABETH YORK ROTH IRA | 3967 QUEEN ANNE DRIVE | ORLANDO      FL 32839 | | | |
| Common | 200 | THEODORE J PALUCK | ESTHER PALUCK JT TEN | 6219 MOON LAKE RD | JACKSON      MI 49201 | | | |
| Common | 200 | MARJORIE M LANE | 707 COLLEGE AVE | HAVERFORD      PA 19041 | | | | |
| Common | 200 | KYUNG KIM | 2514 DALTON ST | AMES      IA 50010 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 200 | JEFFREY A LANGTON TOD | SUBJECT TO STA TOD RULES | W301S5059 SEVILLE LN | MUKWONAGO      WI 53149 | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | EUGENE IRVING KUNZER ROLLOVER | 77 SOUTH AVE | WEBSTER        NY 14580 | | | |
| Common | 200 | FRANCIS KURPIEL | 223 SAND SPRINGS RD | WILLIAMSTOWN      MA 01267 | | | | |
| Common | 200 | JOHN H LABAR TOD | SUBJECT TO STA TOD RULES | 83 MORRESTOWN DR | BATH        PA 18014 | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | RAYMOND M LOMBARD ROTH IRA | 307 S IVY ST | ARLINGTON        VA 22204 | | | |
| Common | 200 | DON LISCUM | 1201 W LOUISIANA | MIDLAND        TX 79701 | | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | LILY W LIU ROTH IRA | 12 WASHITAY AVE | HAWTHORN WOODS      IL 60047 | | | |
| Common | 200 | BENJAMIN JOEL LITTLETON | 104 FERRER LN | GREENUP        KY 41144 | | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | HUI LI ROTH IRA | 8609 23RD AVE NE # 1 | SEATTLE        WA 98115 | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | BRIAN L LEWIS ROLLOVER IRA | 25846 N SINGBUSH LOOP | PHOENIX        AZ 85083 | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | KIRK A LEMMON ROTH IRA | 1 CARNAC CT | LAKE ST LOUIS      MO 63367 | | | |
| Common | 200 | KAI ZOU LEE | 2370 43RD AVE | SAN FRANCISCO      CA 94116 | | | | |
| Common | 200 | BERNIE L HUBERT | JUDITH R HUBERT JT TEN | 6550 EDEN RD | STEELEVILLE      IL 62288 | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | KRISTINA HUMMER IRA | 1505 GRANT ST | SANTA MONICA      CA 90405 | | | |
| Common | 200 | JAMES H MAHER | 6508 NW 33RD AVE | COCONUT CREEK      FL 33073 | | | | |
| Common | 200 | EUGENE J HUO | JEFFREY S HUO JT TEN TOD | SUBJECT TO STA TOD RULES | 16211 PINE LAKE FOREST CT | LINDEN        MI 48451 | | |
| Common | 200 | JAMES BLANE JACKSON TOD | SUBJECT TO STA TOD RULES | 2823 KINGSWOOD AVE | JACKSON        MS 39212 | | | |
| Common | 200 | KAREN JACKSON | DAVID JACKSON JT TEN TOD | SUBJECT TO STA TOD RULES | 18611 8TH AVENUE CT E | SPANAWAY        WA 98387 | | |
| Common | 200 | SCOTTRADE INC CUST FBO | MARY C ISHEE IRA | 7516 S 85TH EAST PL | TULSA        OK 74133 | | | |
| Common | 200 | BRITTANY A JOHNSON | BONITA YVETTE CURRY JT TEN | 2551 NW 8TH CT 2 | FORT LAUDERDALE      FL 33311 | | | |
| Common | 200 | JENNIFER L JAWORSKI TR | JENNIFER L JAWORSKI REV TRUST | U/A DTD 2/12/02 | 900 SHIRE ST | NOKOMIS        FL 34275 | | |
| Common | 200 | LOIS J HOWELL | PO BOX 5589 | SPRING HILL      FL 34611 | | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | SAMANTHA L SUN COVERDELL ESA | (DAWN SUN RESP INDIV) | 1425 KRING WAY | LOS ALTOS      CA 94024 | | |
| Common | 200 | LOYD HARGIS JR | 4459 W MAPLE AVE | FLINT        MI 48507 | | | | |
| Common | 200 | PETER MARTIN HAWKES | 311 RICHMOND AVE | BURLINGTON      NC 27217 | | | | |
| Common | 200 | SCOTTRADE INC CUST FBO | FREDRIC W HENDERSON ROTH IRA | 681 COFFEE TREE LN | LEXINGTON        KY 40508 | | | |
| Common | 200 | ALAN RAY LACER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 299 PLAINVIEW DR | RIVER FALLS WI        54022 | | |
| Common | 200 | MARK B LAPIDUS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 5814 | BALTIMORE MD        21282 | | |
| Common | 200 | BRIDGET MERANDA WERKHEISER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1801 GREENSPRING DR | TIMONIUM MD        21093 | | |
| Common | 200 | DANNIE S HO | PO BOX 23361 | TAMPA FL        33623 | | | | |
| Common | 200 | JORDAN M COSTIGAN | DESIGNATED BENE PLAN/TOD | 1064 VIA CORDOVA | SAN PEDRO CA        90732 | | | |
| Common | 200 | HALEY M COSTIGAN | DESIGNATED BENE PLAN/TOD | 1064 VIA CORDOVA | SAN PEDRO CA        90732 | | | |
| Common | 200 | ROBERT WILLIAM VINCENT | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 148 TOURVILLE ROAD | CHATEAUGAY NY 12920 | | |
| Common | 200 | LISA GAIL PENNINGTON | DESIGNATED BENE PLAN/TOD | PO BOX 208 | BAYARD WV        26707 | | | |
| Common | 200 | ELIZABETH JAN BRYCE TURLEY & | DEWEY KEITH BRYCE JT TEN | 8762 W. TRIPP CANYON RD | PIMA AZ        85543 | | | |
| Common | 200 | JAKE RYAN BARTLETT | PO BOX 2683 | CHARLOTTESVILLE VA 22902 | | | | |
| Common | 200 | LAURA DENISE BOTKIN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 162 JOE PHILLIPS RD | MADISON AL        35758 | | |
| Common | 200 | DONALD FAMOUS STOREY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 826 15TH AVE | PROSPECT PARK PA 19076 | | |
| Common | 200 | FMT CO CUST IRA ROLLOVER | FBO DONALD JOSEPH YEE | 10116 FAIRLEA DR | CHARLOTTE        NC 28269-8775 | | | |
| Common | 200 | FMT CO CUST IRA | FBO HARESH S DIVANJI | 4735 DEEPWATER LN | SUGAR LAND        TX 77479-3548 | | | |
| Common | 200 | FMTC CUSTODIAN - ROTH IRA | FBO KERON A DIXON | 5431 N MASCHER ST | PHILADELPHIA      PA 19120-2907 | | | |
| Common | 200 | FMT CO CUST IRA ROLLOVER | FBO RONALD L BINFORD | 609 RIVER LN | SAINT ALBANS      WV 25177-2642 | | | |
| Common | 200 | FMT CO CUST IRA | FBO TERRI DIANE BARREIRO | PO BOX 397 | MAPLE PLAIN      MN 55359-0397 | | | |
| Common | 200 | FMTC CUSTODIAN - ROTH IRA | FBO RONALD D MCGOWAN | 13617 FOREST DR | MARSHALLVILLE      OH 44645-9748 | | | |
| Common | 200 | FMT CO CUST IRA ROLLOVER | FBO REBECCA ANN BENSON | PO BOX 357 | WALDPORT        OR 97394-0357 | | | |
| Common | 200 | SUNDEW MANAGEMENT LLC | 4615 E SUNRISE DR | PHOENIX AZ        85044 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 200 | STEPHEN JAMES REILAND | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9716 E GOLDEN ST | MESA AZ        85207 | | |
| Common | 200 | JOEL E DAVIS | 204 AMHERST CT | HILLSBOROUGH NJ 08844 | | | | |
| Common | 200 | PAUL ANGELO MAGLIOCCHETTI | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 15 KIMBALL HILL DR | HAVERHILL MA        01830 | | |
| Common | 200 | MARVIN WAYNE TEUTSCH | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1526 W GRISWOLD DR | PHOENIX AZ        85021 | | |
| Common | 200 | DONNA JEAN HAARMEYER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2938 WERKRIDGE DR | CINCINNATI OH        45248 | | |
| Common | 200 | SCOTT K NISHIMOTO | 1930 15TH ST APT 8 | SAN FRANCISCO CA 94114 | | | | |
| Common | 200 | PHYLLIS MARY KUKULA | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 213 AUSTIN AVE | PARK RIDGE IL        60068 | | |
| Common | 200 | K GUNDRANIA & S GUNDRANIA TTEE | KISHOR AND SUREKHA GUNDRANIA I | U/A DTD 05/19/1997 | 1962 CHERRYWOOD ST | VISTA CA        92081 | | |
| Common | 200 | ELENI MARIA FKIARAS & | THEOFILOS G FKIARAS JT TEN | 7172 MCKEAN CT | SAN JOSE CA        95120 | | | |
| Common | 200 | JO ANNE MORRIS | 41 LAKE DR | FLORENCE KY        41042 | | | | |
| Common | 200 | YUSHENG LIU AND | KEFENG QIU JTWROS | 4009 GLAZE RD | JOHNSON CITY TN 37601-1093 | | | |
| Common | 200 | CUST FPO | ASHOK M MODI IRA | FBO ASHOK M MODI | 5615 PLUM POINT CT | SUGAR LAND TX 77479-4462 | | |
| Common | 200 | HUNASEMARA HARSHA | 13500 CHENAL PKWY APT 1212 | LITTLE ROCK AR 72211-5340 | | | | |
| Common | 200 | CUST FPO | JEAN R CATTELAIN IRA | FBO JEAN R CATTELAIN | 4796 RIVER RD APT 8 | WASHINGTON NC 27889-7533 | | |
| Common | 200 | CUST FPO | QIUHUA WU IRA | FBO QIUHUA WU | 43463 COLUMBIA AVE | FREMONT CA 94538-5921 | | |
| Common | 200 | SUI L HOU | 2370 43RD AVE | SAN FRANCISCO CA 94116-2037 | | | | |
| Common | 200 | JEFFREY D DOWNS | 7231 S EASTERN AVE STE B106 | LAS VEGAS NV 89119-0451 | | | | |
| Common | 200 | MRS HELGA S HENSEL | 5005 COLLINS AVE APT 603 | MIAMI BEACH FL 33140-2594 | | | | |
| Common | 200 | JOSEPH M TOMEI | 11 DEER RUN CT | NORTH SALEM NY 10560-3606 | | | | |
| Common | 200 | CUST FPO | BETTY J DEAL IRA | FBO BETTY J DEAL | 19648 JASPER RD | WEST UNION IA 52175-9474 | | |
| Common | 200 | ZEEV SINSUSIA | 606 S 46TH ST | SAN DIEGO CA 92113-1914 | | | | |
| Common | 200 | CUST FPO | BENJAMIN A TRIVELLI IRRA | FBO BENJAMIN A TRIVELLI | 1235 TURKEY HILL RD | MILAN NY 12571-4307 | | |
| Common | 200 | RICHARD HUANG | 32 DICKINSON LN | LIVINGSTON NJ 07039-5802 | | | | |
| Common | 200 | AJAY G WAGH AND | MANISHA A WAGH JTWROS | 13927 HILLINGDALE LN | HOUSTON TX 77070-3757 | | | |
| Common | 200 | WILLIAM C FARRIS | 5021 TWIN LAKES DR | OLD HICKORY TN 37138-1234 | | | | |
| Common | 200 | HAROLD ZALMAN FRIEDMAN TTEE | HAROLD Z. FRIEDMAN REVOCABLE | LIVING TRUST | U/A DTD 05/07/1993 | 6971 WOODSIDE TRL | WEST BLOOMFIELD MI 48322 | |
| Common | 200 | JORDAN KEDZIERSKI | 3685 E 121ST AVE | DENVER CO        80241 | | | | |
| Common | 200 | B E NIKKEL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2161 S ACOMA ST | DENVER CO        80223 | | |
| Common | 200 | ANDREW SCHAEFER GEFFKEN | 319 5th st NE | Apt 1F | Washington DC        20002 | | | |
| Common | 200 | THERESA D BLAIR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 17628 LORNE ST | NORTHRIDGE CA        91325 | | |
| Common | 200 | TERRY W BROOKS & WARREN B | WILLIAMS   A PARTNERSHIP | 13811 DITCH RD | CARMEL IN        46032 | | | |
| Common | 200 | BILL J FLEEMAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 271081 | CORPUS CHRISTI TX 78427 | | |
| Common | 200 | RUSSELL D LANIUS & | VICTORIA L LANIUS JT TEN | 16130 CO RD 15 | PIONEER OH        43554 | | | |
| Common | 200 | RONALD C LEUNG | 6010 W BRANCH RD | SAN RAMON CA        94582 | | | | |
| Common | 200 | FMT CO CUST IRA ROLLOVER | FBO DANNY HOGAN | 13327 E VALLEYWAY AVE | SPOKANE VLY    WA 99216-0895 | | | |
| Common | 200 | FMT CO CUST IRA ROLLOVER | FBO DEBRA BERRY VOEGELIN | 39 BEAR HILL RD | READING        MA 01867-4009 | | | |
| Common | 200 | FMT CO CUST IRA ROLLOVER | FBO PHYLLIS M KUKULA | 213 AUSTIN AVE | PARK RIDGE        IL 60068-2603 | | | |
| Common | 200 | FMT CO CUST IRA ROLLOVER | FBO JOE DON DENTON JR | 4411 ANDORA CT | DALLAS        TX 75287-5144 | | | |
| Common | 200 | FMT CO CUST IRA ROLLOVER | FBO WEICONG WANG | 40 HILLWOOD AVE | EDISON        NJ 08820-3016 | | | |
| Common | 200 | FMT CO CUST IRA ROLLOVER | FBO MICHAEL W GORDON | 6215 EVANGELINE DRIVE | SAN JOSE        CA 95123-4619 | | | |
| Common | 200 | JOSEPH L MCNICHOLAS | 8570 ERINBROOK WAY | SACRAMENTO        CA 95826-1763 | | | | |
| Common | 200 | JOSIAH SEARS | 1117 LYFORD LN | WHEATON        IL 60189-6252 | | | | |
| Common | 200 | FMT CO CUST IRA ROLLOVER | FBO JOHN P COLELLO JR | 265 MONROE AVE | WYCKOFF        NJ 07481-1914 | | | |
| Common | 200 | FMTC CUSTODIAN - ROTH IRA | FBO DEBRA L APPLEBAUM | 9000 LEGENDARY PASS | CINCINNATI        OH 45249-2756 | | | |
| Common | 200 | FMTC CUSTODIAN - ROTH IRA | FBO CLARENCE M PEGUES | 302 N VENICE DR | DUNCANVILLE        TX 75116-4342 | | | |
| Common | 200 | FMT CO CUST IRA SEPP | FBO ROBERT M COHEN | 210 HALAH CIR | ATLANTA        GA 30328-5241 | | | |
| Common | 200 | FMT CO CUST IRA | FBO BERNHARD L UEHLEIN | 5589 S OAK ST | HINSDALE        IL 60521-5063 | | | |
| Common | 200 | FMT CO CUST IRA | FBO MAGDALENA DZIUBEK | 16006 33RD CT E | PARRISH        FL 34219-1775 | | | |
| Common | 200 | FMT CO CUST IRA ROLLOVER | FBO DONALD J KISSINGER | 8523 OAK CHASE CIR | FX STATION        VA 22039-3327 | | | |
| Common | 200 | THOMAS W O'NEIL & | NANCY N O'NEIL JT TEN | 1308 E BOWIE ST | BEEVILLE TX        78102 | | | |
| Common | 200 | SANJAY K SHAH | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 12031 FAIRPOINT DR. | HOUSTON TX        77099 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 200 | FANNIE WANG YU | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2704 E VISTA DR | PHOENIX AZ          85032 | | |
| Common | 200 | MARILEN T DARCY & | PATRICK JOSEPH D'ARCY JT TEN | 3 VICKSBURG | IRVINE CA          92620 | | | |
| Common | 200 | LOUIS CHAUNCEY ENGLAND JR | 27 NOYES LN | HALESITE NY          11743 | | | | |
| Common | 200 | WALTER F WILLIAMS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 6136 CHESTER STREET | ARLINGTON TN          38002 | | |
| Common | 200 | SCOTT EDWARD PERKINS | 1404 BRUNSWICK CT | SAINT JOSEPH IL          61873 | | | | |
| Common | 200 | WILEY A. TURNER | 128 GRAYBEAL DR | CASTLEWOOD VA 24224 | | | | |
| Common | 200 | THOMAS FRANCIS ROPELEWSKI & | ROSEMARIE ROPELEWSKI JT TEN | 2828 DAVISON AVENUE | ERIE PA          16504 | | | |
| Common | 200 | WILEY A. TURNER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 128 GRAYBEAL DR | CASTLEWOOD VA 24224 | | |
| Common | 200 | MARIANNE M LANGELAND | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 106 LAKESHIRE DR | FAIRFIELD GLADE TN 38558 | | |
| Common | 200 | CUST FPO | TRACEY KELLAM IRRA | FBO TRACEY KELLAM | 8146 BENDEMEER RD | BON AIR VA 23235-3226 | | |
| Common | 200 | CUST FPO | TIM G DEVRIES IRRA | FBO TIM G DEVRIES | 4755 GREER RD | W BLOOMFIELD MI 48324-1237 | | |
| Common | 200 | MICHAEL COLBORN & | SHERYL A COLBORN JT TEN | 104 INTERLOCHEN DR | PEACHTREE CITY GA 30269 | | | |
| Common | 200 | ROBERT EVANS CHATFIELD & | HYUN KYUNG CHATFIELD | COMM/PROP | 227 GERONIMO CT | HENDERSON NV          89074 | | |
| Common | 200 | ROBERT J BINICK & | JUNE A BINICK JT TEN | 2424 GREENS AVE | HENDERSON NV          89014 | | | |
| Common | 200 | MARY ANN NOLAN-BRIDGES | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 8030 LOCKWOOD | SKOKIE IL          60077 | | |
| Common | 200 | JOHN JEFFREY HOPSON JR & | JOHN JEFFREY HOPSON JT TEN | 1161 GREYSTONE MANOR PKWY | CHESTERFIELD MO 63005 | | | |
| Common | 200 | ROBERT H NICE TTEE | ROBERT H NICE CONSULTING 401(K | U/A DTD 01/01/2005 | 853 HUNSICKER RD | TELFORD PA          18969 | | |
| Common | 200 | JACOB B BERCU | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 440 OAKSHIRE PLACE | ALAMO CA          94507 | | |
| Common | 200 | EDWARD A NELSON | 4112 ARBOR CT | MESQUITE TX          75150 | | | | |
| Common | 200 | G BRENT HELMER INH IRA | BENE OF H J HELMER | CHARLES SCHWAB & CO INC CUST | 12113 SIERRA RD | OKLAHOMA CITY OK 73162 | | |
| Common | 200 | JOHN P SMARZ & | BARBARA R LEVOV SMARZ JT TEN | 900 BEECHWOOD RD | HAVERTOWN PA          19083 | | | |
| Common | 200 | EDWARD EDI GU | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 23218 IRONHORSE CANYON RD | DIAMOND BAR CA 91765 | | |
| Common | 200 | ROGER PATTON JANSSEN CUST FOR | R JANSSEN UFLUTMA | UNTIL AGE 21 | 711 FLAMINGO DR | WEST PALM BEACH FL 33401 | | |
| Common | 200 | ROGER PATTON JANSSEN CUST FOR | E JANSSEN UFLUTMA | UNTIL AGE 21 | 711 FLAMINGO DR | WEST PALM BEACH FL 33401 | | |
| Common | 200 | PETER H SCHRANK | 6541 BOOTH STREET APT 1J | REGO PARK NY          11374 | | | | |
| Common | 200 | P PATRIE & J PATRIE TTEE | PETER H PATRIE TRUST | U/A DTD 05/20/1995 | 2890 SAVONA DR | SPARKS NV          89434 | | |
| Common | 200 | WILLIAM G BANNISTER | DESIGNATED BENE PLAN/TOD | 1615 WHITEWOOD DRIVE | SPARKS NV          89434 | | | |
| Common | 200 | SRIKANTH KONERU | 1883 AGNEW ROAD #220 | SANTA CLARA CA 95054 | | | | |
| Common | 200 | RICHARD L ROMOSER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | OAK DALE AT LA MESA | 5740 LAKE MURRAY BLVD | LA MESA CA          91942 | |
| Common | 200 | PETER M KAPETANIC | 1055 APPIAN WAY | MORGAN HILL CA 95037 | | | | |
| Common | 200 | E ISAACSON & S WEAVER TTEE | ISAACSON WEAVER FAMILY TRUST | U/A DTD 01/21/1999 | 6580 AVENIDA MIROLA | LA JOLLA CA          92037 | | |
| Common | 200 | SHIRLEY ANN ANDERSON | DESIGNATED BENE PLAN/TOD | 513 WINDING BROOK CT | SAN RAMON CA          94582 | | | |
| Common | 200 | RICHARD EDWARD DIJORIO | DESIGNATED BENE PLAN/TOD | 2255 DANCING PENNY WAY | SANTA ROSA CA          95403 | | | |
| Common | 200 | NICHOLAS L ANDERSON & | MICHAEL G ANDERSON JT/WROS | 6342 FIRE LANE | MECHANICSVILLE VA 23116-4854 | | | |
| Common | 200 | PTC CUST IRA FBO | JEROME W WARREN | P.O. BOX 635 | LOLO MT  59847 | | | |
| Common | 200 | JESSE S MAYNARD AND | SARA M MAYNARD JTTEN | 8550 GERLACH LANE | SPARTA IL  62286 | | | |
| Common | 200 | PTC CUST ROLLOVER IRA FBO | MARSHA HARDY | 2737 N. TEMPLE AVENUE | INDIANAPOLIS IN 46218 | | | |
| Common | 200 | PHILIP A TROIANI AND | CORRINE C TROIANI TTEES | PHILIP ANDREW TROIANI & | CORRINE CURREY TR DTD 11-30-05 | 3801 OLD PILKINGTON RD | SANTA CRUZ CA 95065 | |
| Common | 200 | PTC CUST IRA FBO | LISA M WOODAREK | 6 SOLTERRA CIR | ALLEGANY NY  14706-9694 | | | |
| Common | 200 | PTC CUST ROLLOVER IRA FBO | DAVID L COGGINS | 405 BROOKEDGE DRIVE | COLONIAL HEIGHTS VA  23834 | | | |
| Common | 200 | BARBARA C ORTON | TOD ACCOUNT | 2020 GUADALUPE AVENUE | YOUNGSTOWN OH  44504-1420 | | | |
| Common | 200 | JOHN H WALSH & | JOYCE WALSH JT WROS | SPECIAL ACCOUNT #1 | 830 SPRING RD | CHARLESTON WV  25314-1121 | | |
| Common | 200 | CHARLES BLYTHE & | JUDITH B BLYTHE JT WROS | 5114 SPRINGWOOD DR | NEW BERN  NC  28562 | | | |
| Common | 200 | OLGA GINTCHIN | FCC CUSTODIAN TRAD IRA | 13546 BECKER PLACE DR | SAINT LOUIS MO 63128-4198 | | | |
| Common | 200 | DAVID CHEON | 11623 FOREST SPRING CT | CUPERTINO CA  95014-5119 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 200 | DAVID CHEON | 11623 FOREST SPRING CT | CUPERTINO CA 95014-5119 | | | | |
| Common | 200 | LARRY D DULANEY (IRA) | FCC AS CUSTODIAN | 228 FORNEY HOLLOW RD | SPRAGGS    PA 15362-2012 | | | |
| Common | 200 | DANIELLE N COATES & | BONNIE S ROBINSON JT WROS | P.O. BOX 2564 | COLORADO SPGS  CO  80901 | | | |
| Common | 200 | MORGAN GALL & | MELISSA KAYE GALL | JT TEN | 60 WESTERN AVE | WESTFIELD MA  01085-2615 | | |
| Common | 200 | GERALD D LINDSAY | & CHRISTINE E LINDSAY JT WROS | 140 HIGH POINT CIRCLE | BLACK HAWK CO 80422-8958 | | | |
| Common | 200 | VICTOR E TSENG | & LI YE JT WROS | 1632 1ST ST | MANHATTAN BCH CA  90266-7004 | | | |
| Common | 200 | ROBERT F CONRAD (IRA) | FCC AS CUSTODIAN | 2008 RICHARD DR | BROOMALL PA  19008-2741 | | | |
| Common | 200 | CATHERINE CHENG | FCC CUSTODIAN TRAD IRA | 7164 SE STELLA COURT | HILLSBORO    OR  97123-6143 | | | |
| Common | 200 | FRANK DISTEFANO (IRA) | FCC AS CUSTODIAN | 551 SALEM ROAD | UNION NJ  07083-7801 | | | |
| Common | 200 | JOHN A GRUENWALD | FCC CUSTODIAN SEP IRA | 2691 E COCONINO DR | CHANDLER AZ  85249-2989 | | | |
| Common | 200 | CATHERINE CHENG | 7164 SE STELLA COURT | HILLSBORO    OR  97123-6143 | | | | |
| Common | 200 | DONALD COX IRA R/O | FCC AS CUSTODIAN | 1 SUNNYRIDGE CT | ELLISVILLE MO  63011-1911 | | | |
| Common | 200 | GEORGE T KELLEY (IRA) | FCC AS CUSTODIAN | 20412 KILLARNEY WAY | ASHBURN    VA  20147-5523 | | | |
| Common | 200 | MARTIN P HOFFMAN | 312 MYERS CORNERS ROAD | WAPPINGERS FL NY  12590-2219 | | | | |
| Common | 200 | HAROLD G ISAACSON (IRA) | FCC AS CUSTODIAN | 240 SHAWCROFT RD | FAYETTEVILLE NC  28311-2917 | | | |
| Common | 200 | RUSSELL D KOCZUR & | TAYLOR A KOCZUR JT WROS | 27363 90TH AVE N | HITTERDAL    MN  56552-9799 | | | |
| Common | 200 | STEPHEN B NICKELL | 522 ORCHARD AVENUE | BECKLEY WV  25801-4120 | | | | |
| Common | 200 | CONSTANCE M GRUENWALD | FCC CUSTODIAN TRAD IRA | 2691 E COCONINO DR | CHANDLER AZ 85249-2989 | | | |
| Common | 200 | NORMAN J ZEIG | FCC CUSTODIAN TRAD IRA | 21903 MASTER CIRCLE | ESTERO FL  33928 | | | |
| Common | 200 | KEVIN EVERETT | 59 WAINWRIGHT DR | BUFFALO NY 14215 | | | | |
| Common | 200 | MICHAEL ANGELASTRO & JANE E | ANGELASTRO JTWROS | 49 BRADLEY BEACH WAY | WARETOWN  NJ 08758 | | | |
| Common | 200 | JUAN C PEREZ & SONIA M PEREZ JTWROS | 9712 NW 126 TERRACE | HIALEAH GARDENS  FL 33018 | | | | |
| Common | 200 | WONDA A BUILTA | TRAD IRA VFTC AS CUSTODIAN | 27576 CAHABA DR | DAPHNE AL  36526-6303 | | | |
| Common | 200 | BENJAMIN J LYNSTER JR | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1686 ATHERTON AVE | ELMONT NY  11003-1830 | | |
| Common | 200 | WILLIAM M MIHALKE | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1617 KAPIOLANI BLVD APT 802 | HONOLULU  HI  96814-4701 | | |
| Common | 200 | ERIC J SILCOX | 2505 OCEAN AVE | BELLMORE  NY 11710 | | | | |
| Common | 200 | TERRY J FERA (IRA) | FCC AS CUSTODIAN | 12891 N. ISLAND VIEW DR. | NORTHPORT MI  49670-3744 | | | |
| Common | 200 | MARCI BRODSKY (IRA) | FCC AS CUSTODIAN | 314 DANBURY DR | VERNON HILLS  IL  60061-2950 | | | |
| Common | 200 | ERROL R JAMESON C/F | LILLIAN A WALKER UTMA CA | P O BOX 439 | FAIRFIELD CA  94533-0043 | | | |
| Common | 200 | R J GROVE | TOD REGISTRATION | 2621 EL CORONA DR | GRAND JCT    CO 81501-6898 | | | |
| Common | 200 | LINDA Z HERRING | & WILLIAM E HERRING JT WROS | PO BOX 321 | ATHOL ID  83801-0321 | | | |
| Common | 200 | MICHAEL HOFFMANN | 3181 S OCEAN DR APT 401 WEST | HALLANDALE BCH FL  33009-7292 | | | | |
| Common | 200 | DAVID P GROHOWSKI | 119 CYPRINE CT | RALEIGH NC  27603-4169 | | | | |
| Common | 200 | ERIK J SCHARTNER FBO BENNETT | SCHARTNER ESA | 1 TUCKS POINT ROAD | COTTAGE | MANCHESTER  MA 01944 | | |
| Common | 200 | ERIK J SCHARTNER FBO JACOB | SCHARTNER ESA | 1 TUCKS POINT ROAD | COTTAGE | MANCHESTER  MA 01944 | | |
| Common | 200 | DAVID L VACCARO | 135 E EMERSON | KALAMAZOO  MI 49001 | | | | |
| Common | 200 | JOE R CICCONE | 43 ALLANWOOD DRIVE | SHIRLEY  NY 11967 | | | | |
| Common | 200 | MATTHEW J BRADY | 5328 S MULLIGAN | CHICAGO  IL 60638 | | | | |
| Common | 200 | SRIKANTH TALLURI | 36 LINK LN | HICKSVILLE  NY 11801 | | | | |
| Common | 200 | C JAMES ZESZUTEK | 107 FAIRWAY LN | PITTSBURGH  PA  15238-2217 | | | | |
| Common | 200 | JOSEPH T DEANE | KAREN P DEANE JT TEN | 51 WINDSOR RD | WEYMOUTH MA  02190-1846 | | | |
| Common | 200 | BENJAMIN J LYNSTER JR | TRAD IRA VFTC AS CUSTODIAN | U/A DTD 05/22/89 | 1686 ATHERTON AVE | ELMONT NY  11003-1830 | | |
| Common | 200 | RONALD D MCGOWAN | IRA VFTC AS CUSTODIAN | ROTH ACCOUNT | 13617 FOREST DR | MARSHALLVILLE OH  44645-9748 | | |
| Common | 200 | JOHN G NAGY | TRAD IRA VFTC AS CUSTODIAN | 6 MOSSFIELD CT | SUGAR GROVE IL  60554-4216 | | | |
| Common | 200 | WILLIAM C RICHARDSON | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1103 HENDERSON DR | LEANDER TX  78641-7781 | | |
| Common | 200 | DTC #997 | COMBUSTION ENGINEERING 524G | ELLEN S. PRYOR | 400 N. SAINT PAUL STREET SUIT | DALLAS            TX 75201 | | |
| Common | 200 | CARL GABRIELSSON | 128 ESSELSTYNE | CAPE VINCENT NY  13618 | | | | |
| Common | 200 | TODD W TAYLOR AND | NANETTE K TAYLOR JT | 8728 HAYCARRIAGE CT | ELLICOTT CITY MD  21043-6561 | | | |
| Common | 200 | BB&T SECURITIES IRA C/F | MARTHA R FLEENOR | 1180 UNION BRIDGE RD | FERRUM VA  24088-3514 | | | |
| Common | 200 | LINDA R BALDWIN | SPECIAL ACCOUNT | 4990 OLD BUCKINGHAM ROAD | POWHATAN    VA  23139-6815 | | | |
| Common | 200 | FBO CHRISTOPHER HENDERSON | WEDBUSH SECURITIES INC | CPS RETIREMENT PLAN | 2214 E FRIESS DR | PHOENIX AZ  85022 | | |
| Common | 200 | MR. JEFFREY LEE | 4159 FRANCES ST | BURNABY BC  V5C 2P8 | | | | |
| Common | 200 | MR. SALVADOR A DESA | 52 ANGORA ST | SCARBOROUGH ON  M1G 1L7 | | | | |
| Common | 200 | MR JOHN G SOJDA OR | MRS DEBORAH E SOJDA | 255 GADSBY AVE | WELLAND ON  L3C 6M2 | | | |
| Common | 200 | JEAN GRAHAM            62* | 900 KINGSMERE AVE | OTTAWA ON  K2A 3K1 | | | | |
| Common | 200 | MS. MOLLY MCDOUGALL | 46 ST. MONICA AVE SE | CALGARY AB  T2G 3Y3 | | | | |
| Common | 200 | JOHN C JONES | 452 E CIRCLE DR | VINCENNES IN  47591-5341 | | | | |
| Common | 200 | PAUL WILLIAM CHAIVRE  TOD | JENNIFER MELOW | PATRICK CHAIVRE | 2695 CANTERBURY ST | TRENTON MI  48183-4126 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 200 | MR. ALEXEY SERGEV | 100 OWL RIDGE DR | RICHMOND HILL ON  L4S 1R1 | | | | |
| Common | 200 | MR. JUNFENG WU | 250 LETT ST APT 511 | OTTAWA ON  K1R 0A8 | | | | |
| Common | 200 | MR. SAMIR A MANSOUR | 45 SHERK CRES | KANATA ON  K2K 2M6 | | | | |
| Common | 200 | PLACEMENTS JACQUES | MAISONNEUVE LTEE | A/S M. JACQUES MAISONNEUVE | 614 BOUL DEUX-MONTAGNES | DEUX-MONTAGNES QC  J7R 6Y8 | | |
| Common | 200 | SALVATORE TAORMINA | MARIA TAORMINA | 44 HENLEY DR | STONEY CREEK ON  L8E 3S6 | | | |
| Common | 200 | SEYED-ABBAS MOUSAVI-HEJAZI | 415C WOODFIELD DR | OTTAWA ON  K2G 4B7 | | | | |
| Common | 200 | MS LUOLING XU AND/OR | MR LONGSI RAN | 713-633  BAY STREET | TORONTO ON  M5G 2G4 | | | |
| Common | 200 | MR DAVID G HYDE | 9 SUNNYBRAE AVENUE | NEPEAN ON  K2H 8H3 | | | | |
| Common | 200 | MRS MALKA N KAMANI | 930 16TH AVE E | VANCOUVER BC  V5T 2V9 | | | | |
| Common | 200 | MRS CAROL M COSTELLO | 1188 BURROWHILL LANE | MISSISSAUGA ON  L5H 4M7 | | | | |
| Common | 200 | CITIGROUP DERIVATIVES MKTS INC | 130 CHESIRE LANE STE 102 | MINNETONKA  MN 55305 | | | | |
| Common | 200 | M JACQUES ANGERS | 1046 AV NADEAU | SAINT-CESAIRE QC  J0L 1T0 | | | | |
| Common | 200 | FMT CO CUST IRA | FBO JULIA ANNE MASON | 4201 TOPSIDER ST | LAS VEGAS      NV 89129-5616 | | | |
| Common | 200 | FMT CO CUST IRA | FBO ANNA MARIE BOLZ | 4791 BRISTOW RD | BOWLING GREEN    KY 42103-9526 | | | |
| Common | 200 | FMT CO CUST IRA | FBO JOE SANCHEZ JR | 4501 NE 23RD AVE | FT LAUDERDALE   FL 33308-4716 | | | |
| Common | 200 | FMTC CUSTODIAN - ROTH IRA | FBO JULIA M COLLINS | 150 PARFORD LN | MONETA      VA 24121-4919 | | | |
| Common | 200 | MARIE CIRILLO | 2 CANTER DR | BASKING RIDGE NJ 07920 | | | | |
| Common | 200 | TERRY GENE BREWSTER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 44401 ROYAL LYTHAM DR | INDIO CA      92201 | | |
| Common | 200 | CRISANTO LOSBANOS TAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4718 N SPAULDING AVE | CHICAGO IL      60625 | | |
| Common | 200 | HUA WANG & | CHIU MEI WANG JT TEN | 307 E SUNSET AVE | LOMBARD IL      60148 | | | |
| Common | 200 | GERHARD F SCHIELE TTEE | GERHARD F SCHIELE TRUST | U/A DTD 10/15/91 | 70 BRIARWOOD CIRCLE | OAK BROOK IL      60521 | | |
| Common | 200 | AILA FABELLON | 14435 32ND AVE | FLUSHING NY      11354 | | | | |
| Common | 200 | TIMOTHY J FLANNERY TTEE | TIMOTHY J FLANNERY LIVING TRUST | U/A DTD 09/24/99 | 2931 S 103RD ST | WEST ALLIS WI      53227 | | |
| Common | 200 | BRADFORD H JONAS | 78 LIBERTY CORNER RD | WARREN NJ      07059 | | | | |
| Common | 200 | KATIE CHENG | 324 ARANEO DR | WEST ORANGE NJ 07052 | | | | |
| Common | 198 | FRANCIS FRANKOWSKI | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3041 SILVER BOW CT | SAINT LOUIS MO      63129 | | |
| Common | 198 | CHERYL M ENTREMONT | 329 ANNEX ST | RESERVE      LA 70084 | | | | |
| Common | 198 | DERRICK T BUFORD | 524 WALTON AVE | DAYTON OH  45417-1525 | | | | |
| Common | 197 | KOBITA RAJAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2168 BENTLEY RIDGE DR | SAN JOSE CA      95138 | | |
| Common | 197 | JOANN MASSENBERG | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2272 HUDSON RD | SAINT LOUIS MO      63136 | | |
| Common | 196 | IRA FBO JAMES SCOLARO | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 831 SOUTHRIDGE RD | SAGAMORE HLS OH  44067-1033 | | |
| Common | 195 | DHANALAKSHMI GUNTUPALLI IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 803 PRESTWICK PT | CHAMPAIGN IL  61822-8555 | | | |
| Common | 195 | LOC P PHAM SEP IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 8806 ECHO VALLEY DR | HOUSTON TX 77055-6666 | | | |
| Common | 195 | SCOTTRADE INC CUST FBO | STEPHEN T DIRKSEN ROTH IRA | 465 HICKORY HILL CT | MONROE      OH 45050 | | | |
| Common | 195 | RONDA E DAVIS | TOD  SHREE R FISHER | PO BOX 6681 | EL PASO      TX 79906 | | | |
| Common | 195 | JOE MICHAEL SPATAFORE & | JOYCE ARLENE SPATAFORE JT TEN | 350 E MAIN ST | BRIDGEPORT WV      26330 | | | |
| Common | 195 | JEFFERY W MUSGRAVE | 1028 W. 3RD ST. | DIXON  IL 61021 | | | | |
| Common | 194 | TRANG TA ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 465 TRAMWAY DR | MILPITAS  CA 95035 | | | |
| Common | 194 | KATY DICK | IRA R/O ETRADE CUSTODIAN | 1104 WEST 23RD ST. NORTH | CLAREMORE OK  74017-1043 | | | |
| Common | 194 | ELIZABETH SHETLER & | CHARLES L SHETLER JTWROS | 140 C THE WOODS | BEDFORD IN  47421-6309 | | | |
| Common | 193 | DENNIS J STEPHENS CUST | TORI ALEXIS STEPHENS UNDER THE | UNIF TRANSFERS TO MINORS ACT | 4670 FM 2918 RD | LAKE JACKSON      TX 77566 | | |
| Common | 193 | CHARLES L MEYER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 12176 N 2100TH ST | TEUTOPOLIS IL      62467 | | |
| Common | 193 | GLENN TILLDEN RAISIN | 5000 CEDAR GLEN CT | APEX NC      27539 | | | | |
| Common | 192 | FRANCES C TAYLOR | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2019 FENWICK PL | ARNOLD MO      63010 | | |
| Common | 192 | SCOTTRADE INC CUST FBO | KEITH GEORGE KING ROTH IRA | 305 KAY AVE | STRATFORD      TX 79084 | | | |
| Common | 190 | TODD LINDEMAN | STACIE LINDEMAN  JT TEN | 5723 SHERWOOD FOREST DR | AKRON      OH 44319 | | | |
| Common | 190 | RONINA J HUFF | 4494 GODWIN LAKE RD | BENSON      NC 27504 | | | | |
| Common | 190 | JOHNNY MONTGOMERY | 115 HILLCREST LN | SNEEDVILLE      TN 37869 | | | | |
| Common | 190 | SCOTTRADE INC CUST FBO | WESLEY DAVIDSON ROTH IRA | PO BOX 1637 | MOUNT CARMEL      TN 37645 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 190 | CHRISTOPHER G WILL  AND | NYSSA A ROBINSON  JTWROS | CTF 52/COMCMRON FIVE NSA BAHRA | BLDG 309 | PSC 851 BOX 120 | FPO      AE 09834 | |
| Common | 190 | JAMES LAWRENCE FISCHER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 6365 REVERE AVE | CINCINNATI  OH  45233-1337 | | | |
| Common | 190 | JEFFREY S JOHNSTON | 7578 WATERS EDGE | VASSAR MI  48768-8810 | | | | |
| Common | 190 | GLORIA ELIANA SARPI-EISENBERG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1138 RIDGEMARK DR | HOLLISTER CA       95023 | | |
| Common | 190 | FMT CO CUST IRA ROLLOVER | FBO ROBERTO RAMIREZ | 9132 BICKLEY CIR | GARDEN GROVE    CA 92841-1108 | | | |
| Common | 190 | HENRY R OPPENHEIMER TTEE | U/A DTD 02/04/2009 | PO BOX 588 | WYOMING RI 02898-0588 | | | |
| Common | 189 | ROBERT A PARTYKA CUST FOR | HANNA K PARTYKA UCTUGMA | UNTIL AGE 21 | 11 COLONIAL DR | DEEP RIVER CT     06417 | | |
| Common | 189 | ROBERT A PARTYKA CUST FOR | SIMON LUKAS PARTYKA UCTUGMA | UNTIL AGE 21 | 11 COLONIAL DR | DEEP RIVER CT     06417 | | |
| Common | 188 | PHYLLIS A WALLACE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1630 SHOMAKER DR | MURPHYSBORO IL. 62966 | | |
| Common | 187 | DAVID H JACOBSMEYER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 404 CLAYMONT DR | BALLWIN MO       63011 | | |
| Common | 187 | THERESA M REGER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3 TALISMANWAY DRIVE | FLORISSANT MO       63034 | | |
| Common | 187 | TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JAMES H KNIGHT | 26 PROSPECT ST | KEENE NH 03431-2958 | | |
| Common | 186 | THOMAS A W SCOTT & | ERIKA A SCOTT | 130 SW 2ND AVE | CANBY OR  97013-4157 | | | |
| Common | 186 | NOMURA INT'L. PLC | 1 ANGEL LANE | LONDON UNITED KINGDOM | | | | |
| Common | 186 | LLEWELLYN SHORTRIDGE AND DAVID | M SHORTRIDGE JTWROS | PO BOX 275 | GRUNDY | VA       24614 | | |
| Common | 185 | CHRISTINE M WOLFFIS | 1660 HARDWICK DR SE | GRAND RAPIDS MI  49508-6312 | | | | |
| Common | 185 | CORY MATTHEW SCOTT | 4100 WEEKS PARK LN APT 201 | WICHITA FALLS     TX 76308 | | | | |
| Common | 185 | MICHAEL E HENDERSON | ILONA H HENDERSON JT TEN | 2109 SE MONTERREY | BLUE SPRINGS      MO 64014 | | | |
| Common | 185 | JIMMY OWYOUNG JOE & | ELAINE FONG JOE COMM PROP | 479 MOLIMO DRIVE | SAN FRANCISCO CA  94127-1655 | | | |
| Common | 185 | ROME INVESTORS LLC | SOLE PROPRIETORSHIP | LAURENT JEAN-MARC GADEA | 75 W END AVE APT R12C | NEW YORK       NY 10023-7886 | | |
| Common | 184 | SHERYL LYNN FREDERICK | 709 KING DR | BEDFORD       TX 76022-7125 | | | | |
| Common | 184 | JP MORGAN CHASE NA TTEE | STATE OF CALIFORNIA 401K PLAN | FBO TINA BUELL | 7713 ZEPHYR HILLS WAY | ANTELOPE CA 95843-2450 | | |
| Common | 184 | DENISE C JONON IRA TD AMERITRADE | CLEARING  CUSTODIAN | 1306 BROADMOOR DR | AUSTIN TX  787233122 | | | |
| Common | 184 | MARQUE DIXON | 206 N HOWARD ST APT 401 | ALEXANDRIA VA  22304-2345 | | | | |
| Common | 183 | GLEN ALAN GRIZZEL | JOEL THOMAS GRIZZEL JT TEN | 524 SYCAMORE ST | CARTHAGE       MO 64836 | | | |
| Common | 182 | ELDA L PFITZINGER | TOD REGISTRATION | 5610 THORNBROOK PKWY | COLUMBIA MO  65203-9796 | | | |
| Common | 182 | WILLIAM E DURALL INH IRA | BENE OF CLARA DURALL | CHARLES SCHWAB & CO INC CUST | 1201 LOWRY | PITTSFIELD IL       62363 | | |
| Common | 181 | EVAN Z HADDIX | 89 STACY BRANCH ROAD | MANCHESTER  KY 40962 | | | | |
| Common | 180 | YVONNE T TRAN | 8172 APRIL AVE | HESPERIA  CA 92345 | | | | |
| Common | 180 | STEVE POULLAS CUST FBO JAXSON R | POULLAS UTMA-OH | 33 WILMA AVE. | YOUNGSTOWN  OH 44512 | | | |
| Common | 180 | LYNDA D WILLETT | 11620 VENETIAN AVE | BOCA RATON  FL 33428-5722 | | | | |
| Common | 180 | MELVIN D HOWARD CUST FBO BRITTANY K | DEVARY UTMA-IA | 2035 370TH AVE | ESTHERVILLE  IA 51334-7442 | | | |
| Common | 180 | WELLS FARGO BANK TTEE | COUNTY OF LA DEF COMP 457 PLAN | FBO MICHAEL A GUYNN | PO BOX 432045 | LOS ANGELES CA       90043 | | |
| Common | 180 | DAVID GROVES | 4216 FLOWER VALLEY DR | ROCKVILLE     MD 20853 | | | | |
| Common | 180 | MICHAEL K CLERK | 802 N COUNTY ROAD 900  E | OTWELL       IN 47564 | | | | |
| Common | 180 | CHRISTOPHER LEE BRINK TOD | RUTH WILLIAMS BRINK JT TEN | SUBJECT TO STA TOD RULES | 306 COUNTRY RD | PENN RUN       PA 15765 | | |
| Common | 180 | SCOTTRADE INC CUST FBO | JOSEPH BENJAMIN HARTWELL ROTH | 23 MAGENTA LN | PICAYUNE       MS 39466 | | | |
| Common | 180 | WILLIAM V SCOTT | 6358 HUNTINGTON PL | ABILENE       TX 79606 | | | | |
| Common | 180 | DANIEL JAMES REPPE | 153 MOUL AVE | HANOVER       PA 17331 | | | | |
| Common | 180 | THE SNEH LATA BHATNAGAR | REVOCABLE TRUST | U/A/D 09/12/2012 | SNEH LATA BHATNAGAR TTEE | 9093 PURVIS DRIVE | LORTON VA  22079-2949 | |
| Common | 180 | RICK ANDERSON & | JOCLARE ANDERSON TEN COM | 3632 VALLEY MEADOW DR | BENSALEM PA  190204714 | | | |
| Common | 180 | JOHNNY R ARNOLD SR ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 2226 BEECH BLUFF RD | JACKSON  TN  38301-0909 | | | |
| Common | 180 | IRA FBO  JOHN MARKARIAN | PERSHING LLC AS CUSTODIAN | 2105 CLARK AVE | GRANITE CITY IL  62040-3939 | | | |
| Common | 180 | DANIEL A PETERS & | DANIELLE K PETERS JTWROS | 7000 RIVER RD | APT A | NEWPORT NEWS VA  23607-1800 | | |
| Common | 180 | CHARLES MYERS | 1003 MARTIN HILL RD. | SHEPHERDSVILLE KY  40165-5892 | | | | |
| Common | 180 | MICHAEL A RICCI | 4140 BRIDGEMONT LANE | LEXINGTON KY  40515-6007 | | | | |
| Common | 180 | FMT CO CUST IRA ROLLOVER | FBO RALPH W SMITH | 5219 DERMOTTE LN | RICHMOND       VA 23237-3351 | | | |
| Common | 179 | ASIM KUMAR | 5741 OAK MILL CT | GLEN ALLEN       VA 23059 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 179 | CHARLES SCHWAB BANK TTEE | OAK RIDGE 401K SAVINGS PROGRAM | FBO WILLIAM GORDON | 4716 W BEAVER CREEK DR | POWELL TN         37849 | | |
| Common | 178 | PHILIP K WILLIAMS & | PAULA JEANNE WILLIAMS | 2812 WILSHIRE VALLEY DRIVE | ST CHARLES MO  63303-9016 | | | |
| Common | 175 | STEVEN NIEDBALSKI TTEE | U/W LOUISE LISZEWSKI | NIEDBALSKI GRANDCHILDREN TRUST | 382 UTAH ROAD | NASHVILLE IL  62263-6428 | | |
| Common | 175 | DONALD RHOTON TTEE | CAROL RHOTON TTEE | DONALD & CAROL RHOTON REV TRUS | U/A DTD 9/3/97 | 209 NE 20TH ST | GUYMON     OK 73942 | |
| Common | 175 | GARY RICHEY | 1086 MUNROE FALLS RD | KENT        OH 44240 | | | | |
| Common | 175 | BRIAN ROOD | 3000 HOLIDAY DR APT 604 | FT LAUDERDALE     FL 33316 | | | | |
| Common | 175 | USAA FED SVGS BNK C/F SDIRA ROTH | JUDITH A REED | 6697 VALENTINE LN | HUNTINGDON       PA 16652 | | | |
| Common | 175 | WILLIAM B WESTFALL | 999 MEADOW HILL DR | LAVON       TX 75166 | | | | |
| Common | 175 | SCOTTRADE INC CUST FBO | LINDA A WOZNIAK IRA | 7421 MELDIN CT | NAPLES       FL 34104 | | | |
| Common | 175 | DAVID HICKEY | 15705 LILLJA RD | HOUSTON       TX 77060 | | | | |
| Common | 175 | JERRY J BIRD | 6388 W CENTER ST | MENDON      UT 84325 | | | | |
| Common | 175 | WILLIAM D EASTERLING & | TAMMY K EASTERLING JTWROS | 1717 GLENMONT LANE | VIRGINIA BEACH VA  23464-8631 | | | |
| Common | 175 | ANTHONY R. REIF | 663 BISHOPS LODGE RD | APT 49 | SANTA FE  NM  87501-1110 | | | |
| Common | 175 | DON G KUNIT | 5856 STATE ROUTE 79 | CHENANGO FORKS NY  13746-1605 | | | | |
| Common | 175 | LINWOOD R WRIGHT & | CAROL H WRIGHT JT TEN | PARKVIEW MOBILE HOMES CT | 5911 JEFFERSON AVE | NEWPORT NEWS  VA 23605 | | |
| Common | 175 | LYNN MIRGAIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 12855 COUNTY ROAD 5110 | ROLLA MO          65401 | | |
| Common | 175 | DAVID M DONEGAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7327 W HIGHLAND DR | COEUR D ALENE ID 83814 | | |
| Common | 175 | GARY BUCZYNSKI | 379 DOUGLAS RD | ROSELLE NJ 07203-3012 | | | | |
| Common | 175 | JAMES W PARK | 8605 OAK CHASE CIRCLE | FAIRFAX STATION  VA 22039 | | | | |
| Common | 175 | FMT CO CUST IRA | FBO JAMES LEE ATKINSON | 4000 MALTESE WAY | PENSACOLA       FL 32506-8198 | | | |
| Common | 175 | FMT CO CUST IRA ROLLOVER | FBO DAVID ALLEN NECKOLAISHEN | 1025 AURORA AVE | AURORA       IL 60505-9708 | | | |
| Common | 175 | DONALD C BEZANSON        63** | RR #1 | 114 GREEN ROAD | KENTVILLE NS  B4N 3V7 | | | |
| Common | 175 | RICHARD W DOMBROSKI | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 4711 CHECKER WAY | N LAS VEGAS NV  89031-6258 | | |
| Common | 175 | RYAN K MONTOYA | 999 OGDEN ST | APT 806 | DENVER CO 80218 | | | |
| Common | 174 | EDWARD D JONES & CO CUSTODIAN | FBO MARTHA L YOCKEY RTH | 8909 N 1900TH ST | WILLOW HILL IL  62480-2311 | | | |
| Common | 173 | KEITH W ELSTAD | 2925 SALEM AVENUE SOUTH | ST LOUIS PARK MN  55416-1919 | | | | |
| Common | 173 | CAROL L FLAHERTY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 92 HUNTING HILLS | CHARLESTON WV 25311 | | |
| Common | 172 | DAVID ALLAN TURPIN | 659 LUCKENBACH RD | FREDERICKSBURG      TX 78624 | | | | |
| Common | 172 | JASON AVVOCATO | 10 COOPER ST | FARMINGDALE      NY 11735 | | | | |
| Common | 171 | JAMES W KAMINSKI AND | SYLVIA A KAMINSKI JTWROS | 1812 W FLOWER AVE | FULLERTON CA 92833-3723 | | | |
| Common | 170 | BANK OF AMERICA N.A.  TTEE | CHRYSLER GROUP LLC SALARIED PL | FAO DANIEL T SULLIVAN | 313 W WEBSTER RD | ROYAL OAK MI 48073-3326 | | |
| Common | 170 | JOHN J KELLY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1590 SAN GABRIEL WAY | SAN JOSE CA          95125 | | |
| Common | 170 | ROBIN BASSFORD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4380 92ND AVE SE | MERCER ISLAND WA 98040 | | |
| Common | 170 | JEFF S MAST TTEE | JAREL ENTERPRISES INC 401K PRO | U/A DTD 01/01/1995 | 39665 N LINDA DR | CAVE CREEK AZ          85331 | | |
| Common | 170 | KERMIT RICE | P.O. BOX 986 | UNION  SC 29379 | | | | |
| Common | 170 | DONNA G CETRULO | 18 THE FELLSWAY | OCEAN NJ  07712-3260 | | | | |
| Common | 170 | MRS WAI YU TSOI | 116 1ST ST S | WAKAW SK  S0K 4P0 | | | | |
| Common | 170 | ANURAG KANTILAL SHAH | 1 OAKLEIGH GARDENS | EDGWARE | MIDDLESEX  HA8 8EA | UNITED KINGDOM | | |
| Common | 170 | LAMAR COLBURN | 46 OGLETHORPE MOUNTAIN CT #204 | JASPER        GA 30143 | | | | |
| Common | 170 | RAYMOND CORRIGAN TOD | SUBJECT TO STA TOD RULES | 412 THORNWOOD RD | CHAPEL HILL      NC 27517 | | | |
| Common | 170 | THOMAS WAYNE BROWN | JANICE LYN BROWN JT TEN | 10012 JOVITA AVE | CHATSWORTH       CA 91311 | | | |
| Common | 170 | SCOTTRADE INC CUST FBO | GLEN MICHAEL BAILES SEP | 109 COUNTY ROAD 117 | EUREKA SPRINGS    AR 72631 | | | |
| Common | 170 | SCOTTRADE INC CUST FBO | DAVID HERMAN HARING ROTH IRA | 32283 BRADDOCK RD | LEBANON       MO 65536 | | | |
| Common | 170 | CHARLENE PROST | 1804 BRADBURN DRIVE | SAINT LOUIS      MO 63131 | | | | |
| Common | 170 | JAMES CARLISLE  IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 408 SHERIDAN RD | FT. BLISS TX  79906 | | | |
| Common | 170 | RICHARD GIMPEL | 12285 CLAIRMONT AVE | ALPHARETTA       GA 30009 | | | | |
| Common | 170 | CHANDRA MELANCON CUST | KIRSTEN MELANCON UTMA TX | 4801 SPRINGHILL ESTATES DR | ALLEN       TX 75002-5794 | | | |
| Common | 169 | FREDDIE STAPLETON & CORA E | STAPLETON JT TEN | PO BOX 81 | HELLIER  KY  41534-0081 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 168 | LUIZ MIGUEL DE OLIVEIRA MARTIN | 512 SUL ROSS ST | HOUSTON       TX 77006 | | | | |
| Common | 168 | DAVID C BURDETTE | RTE 5 BOX 329D - 551 CENTENNIAL | CHARLESTON WV 25312-9631 | | | | |
| Common | 167 | KHASON PEOU & | SEEING UNG PEOU JT TEN | 6929 SE ALBERTA ST | PORTLAND OR 97206-9420 | | | |
| Common | 167 | FMT CO CUST IRA ROLLOVER | FBO AJITH KUMARA NISSANKA | 27722 RUBIDOUX | MISSION VIEJO    CA 92692-5223 | | | |
| Common | 165 | JANET W MCCANN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 409 GLAN TAI | SAINT LOUIS MO          63011 | | |
| Common | 165 | DAVID L LEHMAN IRA | PO BOX 7388 | BISMARCK  ND 58507 | | | | |
| Common | 163 | JOE C CROCKETT | 89 STACY BRANCH ROAD | MANCHESTER KY  40962-5704 | | | | |
| Common | 163 | MADELINE G COLE & | PETER S COLE JTWROS | 247 GRACELAND CIR | OZARK AL  36360 | | | |
| Common | 163 | JANNY C LEUNG (IRA) | FCC AS CUSTODIAN | 505 N LAKE SHORE DR. | APT 3104 | CHICAGO      IL  60611-3427 | | |
| Common | 162 | STEVEN MICHAEL SMITH | 1105 WESTWOOD AVE | IRON MOUNTAIN        MI 49802 | | | | |
| Common | 162 | RUSSELL H THOMPSON | 17141 AUTUMN CIRCLE | HUNTINGTON BEACH CA 92647 | | | | |
| Common | 161 | WILLIAM A WILLIS | 131 REYKIN DRIVE | RICHMOND  VA 23236 | | | | |
| Common | 160 | STEVEN G MCCOMIS | 20409 AUTUMN FERN AVE | TAMPA  FL 33647 | | | | |
| Common | 160 | JOHN A GRUENWALD | & CONSTANCE M | JT WROS | 2691 E COCONINO DR | CHANDLER AZ  85249-2989 | | |
| Common | 160 | DONALD C SPINNER | 5214 GALITZ ST APT 204 | SKOKIE IL            60077 | | | | |
| Common | 160 | JACQUELINE R MOWRY | 2480 CAMERON LINE | INDIAN RIVER ON  K0L 2B0 | CANADA | | | |
| Common | 160 | MR. RICHARD OLIVER IN TRUST | 3655 RUE LUXEMBOURG | BROSSARD QC  J4Y 3G3 | | | | |
| Common | 160 | IRA JAY NEVINS | 7311 ELM CT | MONMOUTH JUNCTION NJ 08852 | | | | |
| Common | 160 | FMT CO CUST IRA SEPP | FBO RODOLFO P BENITEZ | 14827 SAGAMORE HILLS DR | HOUSTON       TX 77082-4141 | | | |
| Common | 160 | MATTHIAS KIRCHGAESSNER | 6 THOMES ST | NORWALK CT            06853 | | | | |
| Common | 160 | JOHN K NEWSOME | 222 MORRIS BLACKBURN DR | RACCOON KY  41557-8229 | | | | |
| Common | 160 | JPMORGAN CHASE BANK  N.A. TTEE | ATLANTIC SOUTHEAST AIR PLAN | FBO DAVID G NIEUWENHUIS | 190 GEN LONGSTREET LINE | NEWNAN GA  30265-2108 | | |
| Common | 160 | JOHN PARKER HAMILTON SR | 20800 OLD NECK RD | CHARLES CITY  VA  230304132 | | | | |
| Common | 160 | DAVID DERRICK MCBRIDE | 518 TWIN CEDARS DR | MADISON        MS 39110 | | | | |
| Common | 160 | JOHN J ZIRWAS | PO BOX 230 | MC DONALD PA  15057-0230 | | | | |
| Common | 160 | EDWARD F DIERBERG TR | EDWARD F DIERBERG REV LIV TRUS | U/A DTD 11/13/90 | 951 SABLE LN | ROCKLEDGE          FL 32955 | | |
| Common | 160 | RICK A FILLMON | ANNA M FILLMON JT TEN | 865 SAGRIMORE CIR | LAFAYETTE       CO 80026 | | | |
| Common | 160 | DAVID M REID | 1006 E. CHURCH HILL RD. | WEST POINT MS  39773-3802 | | | | |
| Common | 159 | SAM H TEEL JR | 16 MILLER RD E | ASHEVILLE       NC 28805 | | | | |
| Common | 159 | KATHLEEN HURST | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 411 JEFFERSON ST | MUKWONAGO WI 53149 | | |
| Common | 157 | CHRISTINA BOUDOURES INH IRA | BENE OF SPEROS BOUDOURES | CHARLES SCHWAB & CO INC CUST | 42 NOLAN DRIVE | GLENDALE MO          63122 | | |
| Common | 157 | JOHN F GENTRUP | 7101 GLENWOOD AVE | GOLDEN VALLEY   MN 55427-4804 | | | | |
| Common | 156 | STEPHEN J OLIVER | 177 FAIRFIELD AVE | ELMHURST       IL 60126-3231 | | | | |
| Common | 156 | JEFFREY T TRAN | 2521 WALNUT LOOP NW | OLYMPIA       WA 98502 | | | | |
| Common | 156 | KELLY O'DONNELL | 2825 33RD ST APT F3 | ASTORIA       NY 11102 | | | | |
| Common | 156 | RODNEY S MOORE | 9131 RIVER WALK WAY | CHARLOTTE  NC 28214 | | | | |
| Common | 155 | IBT TTEE | GATE GOURMET INC BAR EMPL 401K | FBO JACEK JANIK | 3500 CALWAGNER ST | FRANKLIN PARK IL 60131 | | |
| Common | 155 | ATC AS CUST FOR IRA | MICHAEL W HUNT | 1640 CASTLETON DR | MADISONVILLE KY  42431-5106 | | | |
| Common | 155 | FMTC CUSTODIAN - ROTH IRA | FBO JOSEPH WILLIAM RAY | 3160 SEQUIOA CIR | DUBUBUQUE       IA 52003-7752 | | | |
| Common | 155 | FMT CO CUST IRA ROLLOVER | FBO MARK ADAMS | 10314 SW 115TH CT | MIAMI          FL 33176-2540 | | | |
| Common | 155 | DAVID AARON SMITH | 1423 APPLEWOOD DR | KELLER TX            76248 | | | | |
| Common | 155 | ADAM OECHSLIN | 4417 SARATOGA WOODS DR | LOUISVILLE         KY 40299 | | | | |
| Common | 155 | DE SHAW HELIANT PORTFOLIOS | UEMA | 120 WEST 45TH STREET TOWER 45 | NEW YORK NY  10036 | | | |
| Common | 155 | PETER S JOHNSON | 4301 NE 41ST ST | VANCOUVER  WA 98661-3538 | | | | |
| Common | 155 | DEREK JAY DIRKSEN | 229 BLAKELEY ROAD | JESSEVILLE  AR  71949 | | | | |
| Common | 155 | ROBERT B SWORD & | KERI E SWORD JTWROS | 420 E WITHERS RD | WYTHEVILLE VA  24382-3138 | | | |
| Common | 155 | GARRETT T MCNEILL | 1 WYMON WAY | LYNNFIELD MA  01940-1845 | | | | |
| Common | 154 | MICHAEL P OHLHAUSEN BENE IRA | PETER OHLHAUSEN (DECD) | FCC AS CUSTODIAN | 360 WEST 55TH ST  APT 5K | NEW YORK NY  10019-5124 | | |
| Common | 153 | SHANNON S BARBER & MATTHEW A BARBER | JTWROS | 2514 RETRIEVERS RIDGE RD | RICHMOND  VA 23233-6928 | | | |
| Common | 153 | JEREMIAH MIKEL | 916 OAK CREEK CT | ENNIS       TX 75119 | | | | |
| Common | 152 | KEITH JONES | 6239 WILDFLOWER PASS DR NE | RIO RANCHO       NM 87144 | | | | |
| Common | 152 | STEVE K MFUM | P.O. BOX 553 | FORT DIX NJ  08640-0553 | | | | |
| Common | 152 | GARY D MAY | 3735 COAL RIVER ROAD | COMFORT WV  25049 | | | | |

James River Coal – Interest Holder List

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 152 | BRIAN IRVING STADNICK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6050 W LONE CACTUS DR | GLENDALE AZ          85308 | | |
| Common | 151 | KACEY L CARR | 103 ADAMS LAKE BLVD SE | ATLANTA GA  30339-3333 | | | | |
| Common | 150 | MICHAEL E DAILOR | SEP IRA E*TRADE CUSTODIAN | 61 ORCHARD PARK BLVD. | ROCHESTER NY  14609-3353 | | | |
| Common | 150 | TIMOTHY MERRITT | 1817 LAZY BRANCH CT | FUQUAY VARINA NC  27526-3933 | | | | |
| Common | 150 | CLARISA A LORA | 115 EAST 27 | APARTMENT 3A | NEW YORK NY  10016-8951 | | | |
| Common | 150 | JOHN M HARRIS | ROTH IRA ETRADE CUSTODIAN | 120 S. FENWICK ST. | ARLINGTON VA  22204-1835 | | | |
| Common | 150 | CHAD T PLAYFORD | 12244 COLD STREAM RD | NOBLESVILLE IN  46060-4655 | | | | |
| Common | 150 | RICHARD BOATING | ROTH IRA E*TRADE CUSTODIAN | 163-49-130TH AVE #6G | JAMAICA NY  11434-3005 | | | |
| Common | 150 | BRENT W DOERING | IRA E*TRADE CUSTODIAN | ROTH ACCOUNT | 14915 GOODRICH DR NW | GIG HARBOR WA  98329-8777 | | |
| Common | 150 | SHARON J SCARAMELLA | IRA E*TRADE CUSTODIAN | ROLLOVER ACCOUNT | 7801 PARK CENTRAL DR S | TINLEY PARK IL  60477-4580 | | |
| Common | 150 | KEVIN SULLIVAN | IRA | TD AMERITRADE CLEARING CUSTODIAN | 10530 LERIDA PL | CHATSWORTH CA  91311 | | |
| Common | 150 | FRANCES C HEEBER | ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 4130 EVE RD | SIMI VALLEY  CA 93063-2319 | | |
| Common | 150 | KENT MILLER | PO BOX 121 | WHITE POST  VA  22663 | | | | |
| Common | 150 | DONALD C CONE & | JULIE L CONE JT TEN | 1130 12TH ST | BARABOO  WI  53913-1528 | | | |
| Common | 150 | KEAN BURENGA | IRA | TD AMERITRADE CLEARING CUSTODIAN | 20 TOAD LN | RINGOES  NJ  08551-1021 | | |
| Common | 150 | SHOBHANA J UPADHYAYA | ROTH IRA CONVERSION | TD AMERITRADE CLEARING CUSTODIAN | 7700 RIDGELINE DR | DUBLIN  CA  94568-5577 | | |
| Common | 150 | DONALD SULLIVAN JR. & ROXANNE | SULLIVAN JT TEN | 7363 LEE DAVIS RD | MECHANICSVILLE  VA  23111-4403 | | | |
| Common | 150 | LIKANG GUO | 129 KEYEL DR. | ROCHESTER  NY  14625-1321 | | | | |
| Common | 150 | GEORGE M WESTMORELAND | 8939 A L PHILPOTT | MARTINSVILLE  VA  24112 | | | | |
| Common | 150 | MICHAEL ALAN RODRIGUEZ | 1532 LANGUM WAY | MANTECA  CA  95337-8401 | | | | |
| Common | 150 | DOYLE C FORTH & ALBERTA M FORTH JT | TEN | 16721 PHELPS LN | HUNTINGTON BEACH  CA 926493047 | | | |
| Common | 150 | ZIBA HAFEZIAN & SEYED N MIRAFZALI | JT TEN | PO BOX 2332 | BALA CYNWYD  PA  190046332 | | | |
| Common | 150 | TIEN QUOC VU & NGOCQUY T TA JT TEN | 18347 GIFFORD ST | FOUNTAIN VALLEY  CA  92708-5743 | | | | |
| Common | 150 | EILEEN EMERSON | 401K | 4879 SCHAEFER CT | BETTENDORF IA  52722 | | | |
| Common | 150 | LILA TECSON | 244 WOODLAND AVE | SAN RAFAEL  CA  94901-5046 | | | | |
| Common | 150 | ROBERT NELSON | 969 PAXTON LAKE DR | LOVELAND OH  45140-6704 | | | | |
| Common | 150 | ERIC J STRANGEWAY | 8039 SEQUARO CT | NEENAH  WI  54956-9649 | | | | |
| Common | 150 | DANNI BAO | 401 LANDMARK CT | SAN MARCOS  CA  920698112 | | | | |
| Common | 150 | DAVID ROBIN BURNS AS CUST FOR | DANIELLE L BURNS UTMA NC | 102 TRUMBLEY CT | CARY  NC  27519-7369 | | | |
| Common | 150 | OLIVIA LANJWAL IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 21-A ARBOR ST | SEWAREN NJ  07077-1113 | | | |
| Common | 150 | EVGENY VALENTINOVICH DOROFEEV | ISAKOVSKOGO 39 APT. 25 | MOSCOW  123181 | RUSSIA | | | |
| Common | 150 | GLENN CLARK | 81 WITT  RD. | SMILAX KY  41764-8851 | | | | |
| Common | 150 | CHONG DENSON | 6433 RICHMOND DRIVE | FRISCO TX  75035-3728 | | | | |
| Common | 150 | DARRELL R BREEDING | 2400 CHARLES STREET | RICHLANDS VA  24641-2805 | | | | |
| Common | 150 | MICHAEL G COSBY | R/O IRA E*TRADE CUSTODIAN | 4063 CRAIG VALLEY DRIVE | NEW CASTLE VA  24127-8596 | | | |
| Common | 150 | SUSAN C GLOBITS | IRA E*TRADE CUSTODIAN | 3828 WOODPATH TRAIL | WESTLAKE OH  44145-5703 | | | |
| Common | 150 | SHIRLEY ALECK | IRA E*TRADE CUSTODIAN | 120 OAKRIDGE WAY | RIO VISTA CA  94571-2178 | | | |
| Common | 150 | JEFFREY MORALES | 1433 SEQUOIA DR | PLANO TX  75023-7313 | | | | |
| Common | 150 | AJIT K SAHU | 6B  39 DUNCAN AVENUE | JERSEY CITY NJ  07304 | | | | |
| Common | 150 | GUY BROWN | 4181 LOTUS BLOSSOM COURT | AUSTELL GA  30106-1082 | | | | |
| Common | 150 | JAMES J ARCADI | 6 BLOSSOMDALE CIRCLE | HAMLIN NY  14464-9340 | | | | |
| Common | 150 | JP MORGAN CHASE NA | STATE OF CALIFORNIA 457 PLAN | FBO WILLIAM B GORE | 817 HARPER COURT | SANTA MARIA CA 93454-2348 | | |
| Common | 150 | STEVEN JOHN DEMBECK | 1224 MEADOWLARK DRIVE | BALTIMORE MD  21286-1670 | | | | |
| Common | 150 | KRISTAL MILLER | PO BOX 243224 | BOYNTON BEACH FL 33424-3224 | | | | |
| Common | 150 | KEYTRADE BANK SA-NV | #NAME? | ACCOUNT- | BRUSSELS BELGIUM | 100 BLVD DU SOUVERAIN B 1170 | | |
| Common | 150 | STATE STREET BK & TR TTEE | LOCKHEED MARTIN SALARIED SVGS PL | FBO MICHAEL FRANCIS MIGLIN | 531 OUTRIGGER LN | MANAHAWKIN          NJ 08050 | | |
| Common | 150 | GARY E VAUGHTERS | 5925 CEDAR RIDGE DR | OLIVE BRANCH     MS 38654-6947 | | | | |
| Common | 150 | SUO WIN LIU | JEFFREY P ROBINSON | 839 HAYS CIR | LONGMONT          CO 80504-1345 | | | |
| Common | 150 | ELLIOT L RODGERS | 13337 MEADOWMERE RD | HUNTERSVILLE     NC 28078-2247 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 150 | ELAINE LEWIS SARGENT | 1635 PASEO DEL CAJON | PLEASANTON     CA 94566-5906 | | | | |
| Common | 150 | YONGHUA WEI | 1834 272ND CT SE | SAMMAMISH     WA 98075-5989 | | | | |
| Common | 150 | SHASHI K SHERI | RAJNI SHERI | 9 WINDING WAY | PRINCETON     NJ 08540 | | | |
| Common | 150 | DEMETRIS LEONIDOU | 53-42 63STREET | MASPETH     NY 11378-1210 | | | | |
| Common | 150 | CHRISTOPHER JAMES BRITTON | 6919 TOWN HARBOR BLVD APT 820 | BOCA RATON     FL 33433- | | | | |
| Common | 150 | FMT CO CUST IRA ROLLOVER | FBO PHILLIP W HAYS | 10533 CLIFF EDGE COURT | LAS VEGAS     NV 89129-3206 | | | |
| Common | 150 | FMT CO CUST IRA | FBO MARTHA MCBRYDE FOY | 114-3 CLUB LANE | DOTHAN     AL 36301-3005 | | | |
| Common | 150 | DOUGLAS C KAAKE TOD | SUBJECT TO STA TOD RULES | 27 WOODLAND RD | HOLBROOK     MA 02343 | | | |
| Common | 150 | RITA Y INGRAM TTEE | RITA Y INGRAM FAM REV LIV TRUS | U/A DTD 4/5/05 | PO BOX 27766 | FRESNO     CA 93729 | | |
| Common | 150 | KENNETH LLOYD HENSLEY | 3790 CRABILL RD | SPRINGFIELD     OH 45502 | | | | |
| Common | 150 | PRISCILLA E HEIMBECKER | ROBERT L HEIMBECKER JT TEN | 12932 22 MILE RD | TRUFANT     MI 49347 | | | |
| Common | 150 | JAMES BRADLEY LANGE | MARY ELISE LANGE JT TEN | 4468 KINCARDINE DR | JACKSONVILLE     FL 32257 | | | |
| Common | 150 | SHILPA LALA | DHIREN PATEL TEN COM | 2326 CASTLEMAINE DR | DULUTH     GA 30097 | | | |
| Common | 150 | HENRY J KOCH | 9 GRANT ST | CONYNGHAM     PA 18219 | | | | |
| Common | 150 | DAN KEITER | 720 SHEPHERD RD | XENIA     OH 45385 | | | | |
| Common | 150 | BRENT KENNELL | 18659 SERENITY CT | DELTA     CO 81416 | | | | |
| Common | 150 | RALPH LOSER | SHANNA LOSER JT TEN | 1377 S WEMBLEY CIR | PORT ORANGE     FL 32128 | | | |
| Common | 150 | SCOTTRADE INC CUST FBO | CAROLYN MYERCHIN ROTH IRA | 28139 230TH AVE SW | CROOKSTON     MN 56716 | | | |
| Common | 150 | SCOTTRADE INC CUST FBO | MERIDITH MCKINLEY SEP IRA | 4229 MARYLAND AVE | SAINT LOUIS     MO 63108 | | | |
| Common | 150 | EDWARD B MCNULTY | MARJORIE MCNULTY JT TEN | 924 S 153RD CT | OMAHA     NE 68154 | | | |
| Common | 150 | JOHN H MARSHALL III TOD | SUBJECT TO STA TOD RULES | 6850 SMITHFIELD CT | CENTREVILLE     VA 20120 | | | |
| Common | 150 | SCOTTRADE INC CUST FBO | MICHAEL JOSEPH NIST SEP IRA | 161 MOUNTAIN REST RD | NEW PALTZ     NY 12565 | | | |
| Common | 150 | HUA LAN | 3200 S SEPULVEDA BLVD UNIT E7 | LOS ANGELES     CA 90034 | | | | |
| Common | 150 | HENRY J RAHM III | PATRICIA J RAHM JT TEN | 3252 KOENIG AVE | CINCINNATI     OH 45211 | | | |
| Common | 150 | KATHY C PENEGUY | 6358 ORLEANS AVE | NEW ORLEANS     LA 70124 | | | | |
| Common | 150 | SCOTTRADE INC CUST FBO | KIRTI B PATEL IRA | 6015 GABLESTONE LN | KATY     TX 77450 | | | |
| Common | 150 | CLARK GEATER | 3100 GREENWOOD DR | ROCHESTER HILLS     MI 48309 | | | | |
| Common | 150 | SCOTTRADE INC CUST FBO | JAMES DEDRICK GAY JR ROLLOVER | 105 KIMERIC CT | WEST COLUMBIA     SC 29170 | | | |
| Common | 150 | PAUL CHUNG | 15 FRUITLEDGE RD | GLEN HEAD     NY 11545 | | | | |
| Common | 150 | SCOTTRADE INC CUST FBO | PATRICIA LEE GROOM IRA | 2198 MAPLE SHADE ST | HENDERSON     NV 89002 | | | |
| Common | 150 | BARB A GULA-WATSON | BRIAN K WATSON TEN ENT | 304 S VERMILLION ST | STREATOR     IL 61364 | | | |
| Common | 150 | DWIGHT E GLETON | 20445 WISCONSIN ST | DETROIT     MI 48221 | | | | |
| Common | 150 | SCOTTRADE INC CUST FBO | JAMES P DILL ROLLOVER IRA | 5017 NW 62ND ST | KANSAS CITY     MO 64151 | | | |
| Common | 150 | JOSEPH DIMARCO JR | SYLVIA DIMARCO JT TEN | 3206 OLD MEDINA RD | JACKSON     TN 38305 | | | |
| Common | 150 | GUY EMANUELE | LINDA S EMANUELE JT TEN | 223 HONE AVE | OIL CITY     PA 16301 | | | |
| Common | 150 | MICHAEL L ELEO | 482 BAXTER ST | MEDINA     OH 44256 | | | | |
| Common | 150 | SCOTTRADE INC CUST FBO | ERIC J CZANIK IRA | 150 MULBERRY ST | CINCINNATI     OH 45202 | | | |
| Common | 150 | SCOTTRADE INC CUST FBO | TERRY CURTIS IRA | 162 SUFFOLK RD | ISLAND PARK     NY 11558 | | | |
| Common | 150 | SCOTTRADE INC CUST FBO | MICHAEL CROGHAN IRA | 10266 WATERIDGE CIR UNIT 226 | SAN DIEGO     CA 92121 | | | |
| Common | 150 | BRUCE ERIC CROCKETT | 1372 YORKLAND RD APT B | COLUMBUS     OH 43232 | | | | |
| Common | 150 | KIMBERLY LYNN COUNTERMAN | 503 LYNN AVE APT 9 | ATHENS     TN 37303 | | | | |
| Common | 150 | TERESITA A ABROGAR | PO BOX 612485 | SAN JOSE     CA 95161 | | | | |
| Common | 150 | JOCELYN B MATTHEWS | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | APT D-1 | 63 ELM STREET | MONTCLAIR NJ 07042-3238 | |
| Common | 150 | AMY LYNN BRYANT | 935 WATERS REACH CT | ALPHARETTA     GA 30022 | | | | |
| Common | 150 | SCOTTRADE INC CUST FBO | GARY W BEATTY IRA | 1068 NORFOLK ST | AURORA     CO 80011 | | | |
| Common | 150 | SCOTTRADE INC CUST FBO | ALBERTA BROWN BULLER SEP IRA | 16 IRON SPRINGS RD | FAIRFAX     CA 94930 | | | |
| Common | 150 | BYUNGKYU CHOI | 1730 BRISTOL AVE APT 222 | STATE COLLEGE     PA 16801 | | | | |
| Common | 150 | BRACE ROBERT MULLETT | 1026 FOREST RD | CHARLESTON     WV 25314 | | | | |
| Common | 150 | CHAO YING KUO | 13202 GLENCLIFF WAY | SAN DIEGO CA  92130-1309 | | | | |
| Common | 150 | DAVID CATES | 4402 PINE TREE CLOSE | CUMMING GA  30041-5939 | | | | |
| Common | 150 | JPMORGAN CHASE BANK CUST | RICHARD D BROWER TRAD IRA | 13031 S ELIZABETH DRIVE | PLAINFIELD IL  60585-7417 | | | |
| Common | 150 | FRANCES SHIRLEY JOBB TR | U/A DTD 02/27/1995 | FRANCES JOBB TTEE | 4871 CORLISS ST | SAN DIEGO CA 92105-3626 | | |
| Common | 150 | MOHAMMED ABDO ALI AL-SAYANI & | BILQIS MOHAMED ABDO ALI JT TEN | P.O.BOX 10590 | DUBAI | UNITED ARAB EMIRATES | | |
| Common | 150 | SAMEER MANE | VIA JOYCE  44 | ROME | 00143 ITALY | | | |
| Common | 150 | DAVID B JACKSON & | LISA M JACKSON | 224 JACKSON ROAD | ROOPVILLE GA  30170-2036 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 150 | VINCENT J SEERY | 1305 HILLBORN AVENUE | ERIE PA 16505-4226 | | | | |
| Common | 150 | EDWARD D JONES & CO CUSTODIAN | FBO ROBERT E FRENCH JR IRA | PO BOX 713 | BELLAIRE MI 49615-0713 | | | |
| Common | 150 | CHRISTOPHER DALE LOWERY & | HARVEY DALE LOWERY JT TEN | 1489 PLEASANT VALLEY RD | MOUNTAIN CITY TN 37683-6129 | | | |
| Common | 150 | CHARLES E GUGEL | 815 LAKE JESSIE DR | WINTER HAVEN FL 338811151 | | | | |
| Common | 150 | JAMES CHARLES LOWERY & | HARVEY DALE LOWERY JT TEN | 8324 FIELDSTREAM DRIVE | MEADOWVIEW VA 24361 | | | |
| Common | 150 | ALEKSANDR ILYAEV | 9915 66TH AVE | APT 6H | REGO PARK NY 113743600 | | | |
| Common | 150 | KRIS ASSAWAPIMONPORN ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 18862 BEACH BLVD. STE.103 | HUNTINTONG BEACH CA 92648 | | | |
| Common | 150 | JAMES R GOLDEN ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 402 W TENNESSEE AVE | PINEVILLE KY 409771434 | | | |
| Common | 150 | RON PETER MALLOW ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 1339 COUNTY ROAD 33 | SOUTH NEW BERLIN NY 138432124 | | | |
| Common | 150 | LEI SONG ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 15 VIA MALAGA | FREMONT CA 945395315 | | | |
| Common | 150 | IRA FBO JOHN W WILDEY | TD AMERITRADE CLEARING INC CUSTODIAN | 382 ROCK PIT RD | MCKINLEYVILLE CA 95519-9724 | | | |
| Common | 150 | HSA BANK AS CUSTODIAN | FBO DAVID WAYNE DIJOY | 4802 W AMHERST AVE | DALLAS TX 75209-3107 | | | |
| Common | 150 | JEFFERY W TIMOTHY | 1696 CARR CIR NW | ATLANTA GA 30318 | | | | |
| Common | 150 | THE BUY AMERICAN BULLETIN INC | MAURICE F O'NEILL III | 518 RYERS AVE FL 1 BLDG #2 | CHELTENHAM PA 19012 | | | |
| Common | 150 | SCOTTRADE INC CUST FBO | LISA T WHITNEY ROTH IRA | 10106 KINNEY RD | HOUSTON TX 77099 | | | |
| Common | 150 | SCOTTRADE INC CUST FBO | CHARLES E STILES ROTH IRA | PO BOX 146 | ELLSWORTH IL 61737 | | | |
| Common | 150 | WALTER C ROGERS JR | 2222 DEWEY AVE | NORTHAMPTON PA 18067 | | | | |
| Common | 150 | RONALD F RODNEY | 27 NORTHERN BLVD | SHIRLEY NY 11967 | | | | |
| Common | 150 | JASON ROBERTS | PO BOX 2078 | AVON CO 81620 | | | | |
| Common | 150 | ROBIN L REEVES | LORRIE A REEVES JT TEN | 224 WILLIAMS GATE PL | OAKLAND KY 42159 | | | |
| Common | 150 | RODNEY SAEGER | LORI SAEGER JT TEN | W2311 BIRCHWOOD DR | SHEBOYGAN FALLS WI 53085 | | | |
| Common | 150 | CHARLES A SCHMITT | MARY LOU SCHMITT JT TEN | 2120 DARTMOUTH LN | DARIEN IL 60561 | | | |
| Common | 150 | JUSTIN M SCHENCK | 25 ZION VIEW DR | CLEARFIELD PA 16830 | | | | |
| Common | 150 | GOPA SINHA | 47135 GRASMERE RD | NORTHVILLE MI 48167 | | | | |
| Common | 150 | GEORGE M HOMONY AND | JESUSA L HOMONY JTWROS | 10510 PORTRAIT COURT | SAN ANTONIO TX 78217 | | | |
| Common | 150 | RYAN A COSS | 109 STONEGATE DR | CANONSBURG PA 15317 | | | | |
| Common | 150 | USAA FED SVGS BNK C/F SDIRA | WILLIAM C DRUMHELLER | 3549 AMHERST ST | NORFOLK VA 23513 | | | |
| Common | 150 | WAN ZHANG | 20915 SMOKEY SAGE DR | KATY TX 77450 | | | | |
| Common | 150 | SCOTTRADE INC CUST FBO | NICHOLAS L YU ROTH IRA | 955 E CAMPBELL RD STE 300-162 | RICHARDSON TX 75081 | | | |
| Common | 150 | SCOTTRADE INC CUST FBO | MICHAEL L WENNING SEP IRA | 131 W COUNTY ROAD 975 N | BATESVILLE IN 47006 | | | |
| Common | 150 | ROBERT Y HUO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 16211 PINE LAKE FOREST COURT | LINDEN MI 48451 | | |
| Common | 150 | DANIEL C HAGAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 16 MILEPOST RD | READING MA 01867 | | |
| Common | 150 | LAWRENCE A WATERS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 51981 | PHOENIX AZ 85076 | | |
| Common | 150 | FMT CO CUST IRA | FBO JOYCE A LARSEN | 3486 EAGLE VISTA DR | SIERRA VISTA AZ 85650-6600 | | | |
| Common | 150 | FMTC CUSTODIAN - ROTH IRA | FBO YIFAN ZHANG | 1710 LOCHAVEN DR | WOODBURY MN 55125-9014 | | | |
| Common | 150 | FMT CO CUST IRA SEPP | FBO VIKAS JAIN | 9140 DOVE RIVER RD | LAS VEGAS NV 89134-1835 | | | |
| Common | 150 | FMT CO CUST IRA ROLLOVER | FBO KEITH A MESSINGER | 21205 VIKING BLVD NE | WYOMING MN 55092-9460 | | | |
| Common | 150 | KAREN E MURRAY | HOLLANDALE LN APT 18D | CLIFTON PARK NY 12065 | | | | |
| Common | 150 | ROGER B SMITH | PO BOX 2473 | KODIAK AK 99615 | | | | |
| Common | 150 | THOMAS A HOLZWEISS & | MARGARET C HOLZWEISS | DESIGNATED BENE PLAN/TOD | 15106 MONKS PL | CHESTERFIELD VA 23832 | | |
| Common | 150 | BRENT GARTH BONE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3178 S 865 W | SYRACUSE UT 84075 | | |
| Common | 150 | PEGGY A SEITZ | 3 WOODSPRING CIR | SELLERSVILLE PA 18960 | | | | |
| Common | 150 | FMT CO CUST IRA ROLLOVER | FBO ROMAN KUBYSHKOVSKYY | 357 COMMERCIAL STREET | APARTMENT 217 | BOSTON MA 02127-0000 | | |
| Common | 150 | FMT CO CUST IRA ROLLOVER | FBO JEFFREY LEE JOHNSON | 4405 CEDAR ISLAND DR | EVELETH MN 55734-4034 | | | |
| Common | 150 | FMT CO CUST IRA ROLLOVER | FBO WILLIAM DIVEN | 160 PINCHGUT HOLLOW RD | FAIRMONT WV 26554-9376 | | | |
| Common | 150 | FMTC CUSTODIAN - ROTH IRA | FBO CAROL M MASSEY | 399 POND ST APT F7 | BRAINTREE MA 02184-6842 | | | |
| Common | 150 | STATE STREET BANK & TR TTEE | PEPSICO SAVINGS PLAN | FBO CAREN ALLEN | 150 BRENTWOOD AVE | FAIRFIELD CT 06825-5454 | | |

Equity Holders List
James River Coal Company

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 150 | PATRICIA ROSE MURPHY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 98 KESSEL CT APT 23 | MADISON WI          53711 | | |
| Common | 150 | YILI SHI | CHARLES SCHWAB & CO INC CUST | IRA CONTRIB DTD 04/23/1999 | 2414 BRISA LN | ROWLAND HEIGHTS CA 91748 | | |
| Common | 150 | SALIF DIARRA | 1910 NW FLOYD AVENUE | LAWTON  OK 73507 | | | | |
| Common | 150 | SUZANNE M CULLEN IRA | 106 MOUNTAINSIDE DRIVE | STANARDSVILLE  VA 22973-2443 | | | | |
| Common | 150 | DAVID G KAUFMAN ROTH IRA | 15360 CR 433 | MERKEL TX 79536 | | | | |
| Common | 150 | MICHAEL K KOVAL | FCC CUSTODIAN TRAD IRA | 18430 GIFFORD ST | FOUNTAIN VLY CA  92708-5746 | | | |
| Common | 150 | MICHAEL N JENNI CUST FBO KENDRA N | JENNI UTMA-WA | POBOX 197 | PACKWOOD  WA 98361 | | | |
| Common | 150 | SAMUEL T ADAMS | & MELANIE H ADAMS JT WROS | 2540 HEATHROW DR | COLO SPGS  CO  80920-7217 | | | |
| Common | 150 | GEORGE GINTCHIN | FCC CUSTODIAN ROTH IRA | 13546 BECKER PLACE DR | SAINT LOUIS  MO  63128-4198 | | | |
| Common | 150 | JOYCE ANN MEYER | & VIRGIL MEYER | JT WROS | 13232 HUMBOLDT AVE S | BURNSVILLE MN  55337-2412 | | |
| Common | 150 | MONEY PURCHASE MMP | PLAN DTD 03-14-01 | DR JACOB I HAFT MD TTEE | 70 BERKELEY DR | TENAFLY NJ  07670-1202 | | |
| Common | 150 | PTC CUST BENEFICIARY IRA FBO | JULIUS WILLIAMS | B/O RUDOLPH M. WILLIAMS | 104 MCKIMMEY ROAD | CAMDEN NC  27921-6994 | | |
| Common | 150 | JOSEPH C KOCH & | LINDA L KOCH TEN-COM | (SPECIAL A) | 57 CLAIRE PASS | SARATOGA SPGS NY  12866-7505 | | |
| Common | 150 | MRS. TIEN THUY TRUONG | 268 BRISTOL RD W | MISSISSAUGA ON  L5R 2G9 | | | | |
| Common | 150 | QI ZHANG | 5000 IMPERIAL STREET SUITE 208 | BURNABY BC  V5J 1C8 | | | | |
| Common | 150 | STERNE AGEE & LEACH INC C/F | ROBERT M BILLET IRA | P O BOX 389 | HENRICO NC  27842-0389 | | | |
| Common | 150 | LAN JIANG | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 327 SOUTHWOOD CIRCLE | SYOSSET NY          11791 | | |
| Common | 150 | FMT CO CUST IRA ROLLOVER | FBO BRIAN K DALEY | 132 S MAIN ST | HUDSON        OH 44236-3320 | | | |
| Common | 150 | FMT CO CUST IRA ROLLOVER | FBO RICHARD A HEISEY | 1126 KOCHENDERFER RD | LEBANON        PA 17046-1909 | | | |
| Common | 150 | FMT CO CUST IRA ROLLOVER | FBO MANLY B GARNER | 20485 BECKY DR | MC CALLA        AL 35111-1513 | | | |
| Common | 150 | MR. VIRENDER KUMAR CHOPRA | 4 FOXGLOVE PL | NEPEAN ON  K2R 1B1 | | | | |
| Common | 150 | SIBON LY | 820 KENNEDY ROAD | TORONTO ON  M1K 2C8 | | | | |
| Common | 150 | RHEAL VINCENT | 1078 LAKESHORE DRIVE | NORTH BAY ON  P1A 2H3 | | | | |
| Common | 149 | ROSA FODOR & | ALEXANDER FODOR JT TEN | 2825 DIGBY AVE | CINCINNATI OH          45220 | | | |
| Common | 149 | THOMAS B CHRISTIANSEN | 1035 NW RITCHIE ST LOWR | PULLMAN        WA 99163 | | | | |
| Common | 149 | JOSEPH A ESALA | 4640 WILCOX RD | NEW BERN        NC 28562 | | | | |
| Common | 149 | DONALD NEWTON WRIGHT & | CONNIE DELORIS WRIGHT | 164 REAGAN ST | HARROGATE TN  37752-3902 | | | |
| Common | 149 | SUMAN PATEL | 1450 BROOKSHIRE CT | NEW BRIGHTON MN  55112-6390 | | | | |
| Common | 147 | PONGKEO SUDANGUAN CUST | BRIAN UPAPONG UNDER THE FL | UNIF TRANSFERS TO MINOR ACT | 2915 TRADEWINDS TRL | ORLANDO        FL 32805 | | |
| Common | 146 | CHUN YIN SIU | 12720 SE 168TH ST | RENTON        WA 98058 | | | | |
| Common | 146 | SCOTT ANTHONY PEDRYS | PO BOX 155 | NORTH STREET        MI 48049 | | | | |
| Common | 146 | DONALD B MARTIN | 58 JESSICA LN | DEPEW        NY 14043 | | | | |
| Common | 145 | JPMORGAN CHASE BANK CUST | LEE A TRACEY TRAD IRA | 37 ARROWHEAD DR | AMELIA OH  45102-2150 | | | |
| Common | 145 | SEAN CARASSO BENEFICIARY IRA OF | JACK CARASSO IRA | TD AMERITRADE CLEARING CUSTODIAN | 100 MARKET ST STE C | VENICE CA 90291-5107 | | |
| Common | 145 | BRETON CARASSO BENEFICIARY IRA OF | JACK CARASSO IRA | TD AMERITRADE CLEARING CUSTODIAN | 100 MARKET ST STE C | VENICE CA 90291 | | |
| Common | 145 | VIOLET RENAE BARNETT IRA TD | AMERITRADE CLEARING CUSTODIAN | 561 N WALSTON BRIDGE RD | JASPER AL  355048690 | | | |
| Common | 145 | LARRY MCKELVEY | 395 ADAMS RD. | KITTANNING PA. 16201-8209 | | | | |
| Common | 145 | BROCK BEHNKE | 1665 AVENUE B | GENESEO KS  674449007 | | | | |
| Common | 145 | RANDY L WOHLEN | 17 BURNETT ST | MELROSE  MA  02176 | | | | |
| Common | 145 | FMTC CUSTODIAN - SIMPLE | VAN'S EYECARE | FBO KENNETH R VAN AMERONGEN | 2629 COURTNEY DR | LOVELAND        CO 80537-7306 | | |
| Common | 145 | KATHLEEN D FRANZ | FCC CUSTODIAN ROTH IRA | 3032 JACKSON DR | ARLINGTON HTS IL  60004-2219 | | | |
| Common | 145 | GARY M WIGGINGTON | 2414 SOUTH IRON MOUNTAIN ROAD | BLOOMFIELD  IN 47424 | | | | |
| Common | 144 | CHARLES SCHWAB BANK TTEE | SCHWABPLAN SAVINGS & INV PLAN | FBO JOHN J GIACALONE | 9706 COPPER CREEK DR | AUSTIN TX          78729 | | |
| Common | 144 | THEODOR H BEIER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 5614 ROSA AVE | SAINT LOUIS MO          63109 | | |
| Common | 144 | DAVID B FADDIS C/F | NATHANIEL BRUCE-FADDIS UTMA/MA | 500 ATLANTIC AVE.  16J | BOSTON MA  02210-2252 | | | |
| Common | 144 | DAVID B FADDIS C/F | SARAH C BRUCE-FADDIS UTMA/MA | 500 ATLANTIC AVE.  16J | BOSTON MA  02210-2252 | | | |
| Common | 144 | SCOTTRADE INC CUST FBO | BLANE E BOYD ROTH IRA | 213 S COUNTY ROAD 750  E | DUGGER        IN 47848 | | | |
| Common | 143 | NADEEM NASIM SARWAR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 12 BONIFANT RD | SILVER SPRING MD 20905 | | |
| Common | 143 | DAVID M CROXTON | 18744 S VIA SANTA BONITA | SAHUARITA AZ  85629-8176 | | | | |
| Common | 142 | JEFFERY W MUSGRAVE | 1028 W 3RD ST | DIXON IL  61021-2718 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 142 | WILLIAM K O'LOANE | 3720 LOCUST CIRCLE EAST | PROSPECT KY 40059-8025 | | | | |
| Common | 141 | SHAWN NORSWORTHY CUST | DEAN EDWARD NORSWORTHY UNDER T | UNIF TRANSFERS TO MINORS ACT | 734 BECKETT RIDGE CV | COLLIERVILLE    TN 38017 | | |
| Common | 141 | JEFFREY T POTTER | 50 FRANKLIN STREET #6U | WORCESTER MA  01608-1909 | | | | |
| Common | 141 | STEVE MFUM | PO BOX 553 | FORT DIX NJ  08640-0553 | | | | |
| Common | 140 | JIMMIE A ECKERT & | BILLIE JEAN ECKERT | 6550 WICKEL ROAD | BURTON TX  77835-5352 | | | |
| Common | 140 | DAVID A DEMM | C/O HARBOR ASSOCIATES | 12 LOUNSBURY RD | CROTON ON HUDSON  NY 10520-2009 | | | |
| Common | 140 | JERRY WARD | LINDA WARD JT TEN | PO BOX 117 | HALFWAY       MO 65663 | | | |
| Common | 140 | MICHAEL JAMES WORTH | 53 KINGS ROW DR | SOUTH DENNIS       MA 02660 | | | | |
| Common | 140 | STEPHEN ERIC GASDORF | 11810 PAINTED PEAK WAY | FORT WAYNE      IN 46845 | | | | |
| Common | 140 | GREGORY L MCDIRMIT | 7701 KETTERING DR | FORT WAYNE IN  46816-2766 | | | | |
| Common | 140 | SUZAN E NYHAN | 85 E INDIA ROW APT 28C | BOSTON       MA 02110-3395 | | | | |
| Common | 140 | FMT CO CUST IRA ROLLOVER | FBO ARUNA NINGAMPALLY | 12441 WEST 97TH TER | APT 301 | LENEXA       KS 66215-1523 | | |
| Common | 140 | JUSTIN WILLHOITE | 708 SHERWOOD DR | TROY  OH  45373-6711 | | | | |
| Common | 140 | THEODORE R ZABEK | PO BOX 16643 | HOOKSETT  NH  03106-6643 | | | | |
| Common | 140 | MICHAEL LEE OSBORN IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 3844 NW JAMESON DR | CORVALLIS  OR  97330-1726 | | | |
| Common | 140 | ADAM J COWEN | IRA | TD AMERITRADE CLEARING CUSTODIAN | 804 ROCK WAY | RICHMOND  KY  40475-8607 | | |
| Common | 140 | LAUREN A MOORE | 1505 N. SAN JAOQUIN | STOCKTON CA  95204-6113 | | | | |
| Common | 140 | FRANCIS X GALLAGHER | 1531 MARSHA TERRACE | YARDLEY PA  19067-4740 | | | | |
| Common | 140 | FMT CO CUST IRA SEPP | FBO YAN WANG | 842 SHIRLEY AVENUE | SUNNYVALE       CA 94086-4811 | | | |
| Common | 140 | FMT CO CUST IRA ROLLOVER | FBO JOHN TREMBLAY | 2272 LAS FLORES DR | NAPA       CA 94558-2240 | | | |
| Common | 140 | FMT CO CUST IRA ROLLOVER | FBO DEBORAH ANN BALDWIN | 1360 LANE 201 BALL LK | HAMILTON      IN 46742-9317 | | | |
| Common | 140 | DAVID J RIVARD-LENTZ | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 138 HURD PARK RD | EAST HAMPTON CT  06424-3000 | | |
| Common | 140 | DENNIS MATTHEWS | DENNIS MATTHEWS INVESTMENTS | 532 4TH ST NE | WASHINGTON DC  20002-4940 | | | |
| Common | 140 | JOHN B WIESE BENE IRA | JANET P WIESE (DECD) | FCC AS CUSTODIAN | PO BOX 27305 | LOS ANGELES  CA  90027-0305 | | |
| Common | 139 | J & B BLOMKER TTEE JOHN S | BLOMKER & DARLENE M BLOMKER JT | REV TR U/A DTD 10/18/2006 | 624 SAPPINGTON BARRACKS | SAINT LOUIS MO       63125 | | |
| Common | 139 | IVAN Y KUZNETSOV | 24660 US HIGHWAY 2 SE | MCINTOSH MN  56556-9209 | | | | |
| Common | 138 | BRIAN EPSTEIN | 211 WARWICH ST | SAN ANTONIO       TX 78216 | | | | |
| Common | 138 | BIPIN SHAH | 388 QUAIL RUN DRIVE | BROADVIEW HTS OH 44147-3407 | | | | |
| Common | 137 | DONALD J ENRIGHT & | AMY A ENRIGHT JTWROS | 8847 MANAHAN DR. | ELLICOTT CITY MD  21043-5400 | | | |
| Common | 137 | CUST FPO | MARK E SHELLEY IRA | FBO MARK E SHELLEY | 2196 W KINGSFIELD RD | CANTONMENT FL 32533-4510 | | |
| Common | 136 | TOM MUELLER | FCC CUSTODIAN SEP IRA | P O BOX 176 | THAYRE  WY  83127-0176 | | | |
| Common | 135 | GERALD P VISCARDI & MARIANNE K | VISCARDI JTWROS | 16 WAYSIDE RD | WESTBORO  MA 01581 | | | |
| Common | 135 | RICHARD L ANDERSON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 6373 MANOR GLEN DR | MEDINA OH       44256 | | |
| Common | 135 | MADHUR KARKI | 3742 79TH ST | JACKSON HEIGHTS NY 11372 | | | | |
| Common | 135 | MONIQUE E PIERCE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3 GLENWOOD DR | SADDLE RIVER NJ       07458 | | |
| Common | 135 | GARY  D BARYLSKI | 1476 REMSING | HARTLAND MI  48353-3457 | | | | |
| Common | 135 | FMT CO CUST IRA SEPP | FBO MICHAEL A BURKE | 205 EMERALD DR | HARRISONBURG      VA 22801-3481 | | | |
| Common | 135 | CHRISTOPHER A PARSONS | PO BOX 3747 | DOHA | QATAR | | | |
| Common | 135 | JAMES A SYTSMA & | VIRGINIA J SYTSMA JTWROS | 814 WEST CASS ST | SAINT JOHNS MI  48879-1721 | | | |
| Common | 135 | IRA FBO SCOTT E RUTHARDT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 206 MATTERHORN COURT | GLEN CARBON IL 62034-1326 | | |
| Common | 135 | JUANITA M JONES | KEVIN J JONES JT TEN | 774 DOWNEY AVE | BRICK NJ 08723-5361 | | | |
| Common | 135 | JP MORGAN CHASE NA | STATE OF CALIFORNIA 401K PLAN | FBO DAGNACHEW A FANTA | 4700 HUTSON WAY | ELK GROVE CA 95757-3544 | | |
| Common | 135 | DIEGO GERARDO CHAMEIDES | 3 DE FEBRERO 900 8TH FLOOR | BUENOS AIRES  1426 | ARGENTINA | | | |
| Common | 135 | SCOTTRADE INC CUST FBO | JAMES F BRATTON IRA | 1292 ROBERTRIDGE DR | SAINT CHARLES       MO 63304 | | | |
| Common | 135 | MARY CAPRON | 7456 COLBY CT | EDEN PRAIRIE       MN 55346 | | | | |
| Common | 135 | KEVIN BACKUS | 131 SAINT CLAIRS VLG | MORGANTOWN       WV 26505 | | | | |
| Common | 135 | SCOTTRADE INC CUST FBO | MARY M MCDONALD IRA | 5921 HIGH RIDGE CIR | DOYLESTOWN       PA 18902 | | | |
| Common | 133 | GEORGIA MINIARD | P O BOX 31 | HARLAN KY  40831-0031 | | | | |
| Common | 133 | GERALDINE VILLAIRE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1348 CLARKSON PINES LN | ELLISVILLE MO       63011 | | |
| Common | 132 | CHRISTOPHER N HOLDEN | 35 MOUNT PLEASANT DRIVE | BRANDON  VT 05733 | | | | |
| Common | 132 | GENE L PREISSE | GENE L PREISSE JR JT TEN | 1486 BELLE MEADE DR | COPLEY       OH 44321 | | | |
| Common | 132 | MICHAEL L HARVEY | 4789 NORTH BRUXELLES ST | BOISE ID  83704-2853 | | | | |
| Common | 132 | TIMOTHY E WINGER ROTH IRA | 3011 MARYLAND AVE. | BALTIMORE  MD 21227 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 132 | JAMES D CRENSHAW & DONNA B | JTWROS | P.O. BOX 1175 | ROANOKE TX 76262-1175 | | | |
| Common | 131 | CUST FPO | PREETI SODHANI RRA | FBO PREETI SODHANI | 23 KATIE CIR | ATTLEBORO MA 02703-3242 | | |
| Common | 130 | ROBERT C ANDERSON (IRA) | FCC AS CUSTODIAN | GROWTH & INCOME | 775 MILLSTONE DR | FLORISSANT MO 63033-3938 | | |
| Common | 130 | KEVIN HILL (ROTH IRA) | FCC AS CUSTODIAN | 10 GERMAN STREET | ANNAPOLIS    MD  21401-3515 | | | |
| Common | 130 | PHILIP M LERE & | JOY LERE | TEN ENT WROS | 5814 KATELYN MARY PL # 304D | ALEXANDRIA  VA  22310-5445 | | |
| Common | 130 | TRUNG C LY & | LINH K NGUYEN JT TEN | 1620 CONGER AVENUE | OLYMPIA  WA  98502-4714 | | | |
| Common | 130 | THOMAS LAMBRECHT | 1451 20TH AVE | APT 133 | EAST MOLINE  IL  61244-2332 | | | |
| Common | 130 | KAREN WRIGHT | 5034 STATE HIGHWAY 292 E | BURNWELL  KY  41514-7739 | | | | |
| Common | 130 | MARILYN KAY BUSH ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 3799 SHANNON RD | ERIE  PA  16510-2929 | | | |
| Common | 130 | RICK J LORENZO | KELLY J LORENZO JT TEN | 10127 VILLAGIO PALMS WAY | UNIT 106 | ESTERO FL 33928-3189 | | |
| Common | 130 | CHRISTOPHER RYAN KORNFELD | 18 LEAMAN PL | LYNBROOK         NY 11563-2419 | | | | |
| Common | 130 | DENNIS L JONES | PAMELA JONES JT TEN | 1026 2ND ST S APT A | JAX BCH         FL 32250 | | | |
| Common | 130 | JOHN A PAWLACYK | 11714 E 6TH AVE | SPOKANE WA 99206 | | | | |
| Common | 130 | JAMES WILLIAM CAMPBELL II | 1515 SE COCHRAN | GRESHAM         OR 97080 | | | | |
| Common | 130 | SCOTTRADE INC CUST FBO | STACIE DELWICHE IRA | 4804 ISABELLA CIR | ONEIDA         WI 54155 | | | |
| Common | 130 | DANNIE FOWLER | 161 CIRCLE DR | CERRO GORDO       NC 28430 | | | | |
| Common | 130 | SCOTTRADE INC CUST FBO | DARIN JOSEPH FEINBERG IRA | 222 1ST ST | TRAFFORD     PA 15085 | | | |
| Common | 130 | CETERA INV SVCS AS CUST FOR | CHARLES KONEN IRA/ROTH | 186 BRICKWOOD DR | WALLA WALLA WA  99362-7323 | | | |
| Common | 130 | JOS TAX INC | ATTN: ISAAC OJIKUTU | 1790 WINCHESTER BLVD | STE 1 | CAMPBELL  CA  950081150 | | |
| Common | 130 | JAMES R HALL & TAMMY SUE HALL JT | TEN | 1590 BIG BRANCH RD | CAMPTON  KY  413018786 | | | |
| Common | 130 | LLOYD YOUNG | CHERYL YOUNG TEN ENT | 173 THE MASTERS | GEORGETOWN       KY 40324 | | | |
| Common | 130 | SCOTTRADE INC CUST FBO | MARIA ANNTOINETTE WEISS IRA | 10702 W CHERRY HILLS DR W | SUN CITY         AZ 85351 | | | |
| Common | 130 | SCOTTRADE INC CUST FBO | JOAN M WALKER IRA | 816 43RD AVE N | SAINT PETERSBURG    FL 33703 | | | |
| Common | 130 | VENUS L RATTER | 2058 SW 37 STREET RD | OCALA         FL 34471 | | | | |
| Common | 130 | SCOTTRADE INC CUST FBO | PAUL ROCHON ROTH IRA | 346 COLUMBIA ST | WESTBURY         NY 11590 | | | |
| Common | 129 | PRAIRIE CREEK COMMODITIES INC | JEFFREY A BERGGREN PRESIDENT | 917 W GOLDEN EAGLE ST | SIOUX FALLS       SD 57108 | | | |
| Common | 129 | BANK OF AMERICA  N.A.  TTEE | SOUTHERN CO EMP SAVI | FAO DOUGLAS E ADAMS JR | 4561 JUNIPER PL | EVANS GA 30809-4534 | | |
| Common | 129 | FMT CO CUST IRA | FBO STEVEN DAVID HOLMSTROM | 35953 DARCY PL | MURRIETA    CA 92562-4562 | | | |
| Common | 128 | WELLMAN YU | 6411 POLLARD ST | LOS ANGELES    CA 90042 | | | | |
| Common | 128 | MING XIAO | 336 CENTRAL AVE | ALBANY    NY 12206 | | | | |
| Common | 128 | NFS/FMTC SEP IRA | FBO SALLY B COCHRANE | 653 CTY RD 5 | ADENA         OH 43901 | | | |
| Common | 127 | ROBERT SWORD | PO BOX 573 | LEBANON    VA 24266-0573 | | | | |
| Common | 127 | JACKIE L CONLEY | 11218 FARNAM ST | OMAHA NE  68154-3211 | | | | |
| Common | 127 | SANDRA G HAGEN | TY J HAGEN JT TEN | 4390 N 1115TH ST | PRESCOTT         WI 54021 | | | |
| Common | 126 | JOSHUA SHACKLEFORD | 217 DIVISION ST | BECKLEY         WV 25801 | | | | |
| Common | 125 | JAMES R CROMWELL (ROTH IRA) | FCC AS CUSTODIAN | 1810 MT VERNON RD SW | ROANOKE    VA 24015-2936 | | | |
| Common | 125 | MICHELLE Y MA | TOD REGISTRATION | 1875 SW 16 TERRACE | MIAMI  FL  33145 | | | |
| Common | 125 | KYLE D MOSER | 2844 BENNET COURT | TUCSON  AZ 85708 | | | | |
| Common | 125 | JASON T PERKINS | 9741 S OLD PLANK RD | COLUMBIA  MO  65201 | | | | |
| Common | 125 | FABIAN I GONZALEZ | 525 3RD STREET NORTH # 503 | MINNEAPOLIS  MN 55401 | | | | |
| Common | 125 | BRIAN H WILLIAMS | TRAD IRA VFTC AS CUSTODIAN | 4618 MATADOR TRL | AMARILLO TX  79109-5914 | | | |
| Common | 125 | JEAN V PALADINO & | VINCENT L PALADINO | JT TEN WROS | 95 LINDA LN W | RIVERHEAD NY  11901-6309 | | |
| Common | 125 | FMTC CUSTODIAN - ROTH IRA | FBO SEAN M VIRGILE | 9600 MILESTONE WAY APT 2003 | COLLEGE PARK    MD 20740-4261 | | | |
| Common | 125 | FMT CO CUST IRA ROLLOVER | FBO LOREN S WINFREY | 5113 SCHUBERT ST | AMES    IA 50014-7716 | | | |
| Common | 125 | JOHN D KELLEY | CHARLES SCHWAB & CO INC CUST | JOHN DANIEL KELLEY I401K PLAN | 13103 GASCOGNE CT | ST MO         63141 | | |
| Common | 125 | ELAINE NGUYEN | 1816 JOCYLE ST | ARLINGTON TX 76010-7541 | | | | |
| Common | 125 | ARNE K NESBITT | 556 MILTON RD | LITCHFIELD CT 06759-2013 | | | | |
| Common | 125 | NICOLAS J SANFILIPPO TTEE | NICOLAS J SANFILIPPO REV LIV T | U/A DTD 1/12/10 | 104 SHEFFIELD E | WEST PALM    FL 33417 | | |
| Common | 125 | JACQUELINE PAIGE STUTZ | 105 ESPLANADE PL | CHESAPEAKE    VA 23320 | | | | |
| Common | 125 | GABRIEL W E SYNOVEC | 1903 W MADISON AVE | NORFOLK    NE 68701 | | | | |
| Common | 125 | SCOTTRADE INC CUST FBO | STEPHEN YUN IRA | 1234 AMARYLLIS CIR | SAN RAMON         CA 94582 | | | |
| Common | 125 | SCOTTRADE INC CUST FBO | KANDICE WHITE-ANDERSON IRA | 824 HERITAGE PT | CHESAPEAKE    VA 23322 | | | |
| Common | 125 | CURTIS EMANUEL WILSON JR | 807 CREWSVILLE RD | BUMPASS    VA 23024 | | | | |
| Common | 125 | ROBERT C CHEATWOOD  AND | STACY M CHEATWOOD JTWROS | PO BOX 9387 | PINE BLUFF    AR 71611 | | | |
| Common | 125 | ROBERT J WUCHER & | KAREN A WUCHER JT TEN | 8821 SHEPARD DR | PLANO TX  75025 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 125 | JAMES ALFERMANN & | AMY ALFERMANN | 121 WOODLAND PLACE CT | ST CHARLES MO  63303-6584 | | | |
| Common | 125 | MELVIN L GLENN III | 3330 WESTWARD RD | SPENCER          IN 47460 | | | | |
| Common | 125 | GARY FANELLA | 36355 INDIAN WELLS DR | NEWARK          CA 94560 | | | | |
| Common | 125 | MARTHA COBO ADAMS | MARK W ADAMS JT TEN TOD | SUBJECT TO STA TOD RULES | 10314 SW 115 CT | MIAMI          FL 33176 | | |
| Common | 125 | SCOTTRADE INC CUST FBO | RONALD PAULSON SEP IRA | 13817 SWEET BAY DR | LITTLE ROCK        AR 72211 | | | |
| Common | 125 | RAJESH NARAYANAN | 3505 CAMINO DEL RIO S STE 332 | SAN DIEGO        CA 92108 | | | | |
| Common | 125 | MARCO JOSEPH MORELLO | 8190 HIDDEN VALLEY CT | AMELIA COURT HOUSE  VA 23002 | | | | |
| Common | 125 | GERALD R HUBBARD JR | 2834 WARNERS RD | WARNERS          NY 13164 | | | | |
| Common | 125 | ARYEH HIRSH | 4555 HENRY HUDSON PKWY APT 305 | BRONX          NY 10471 | | | | |
| Common | 125 | MATTHEW D'AMBROSIO | R/O IRA E*TRADE CUSTODIAN | 402 KLEINER CT | CHESWICK PA 15024-2232 | | | |
| Common | 125 | JONATHON M HITT | P.O. BOX 421 | TRINITY AL  35673-0005 | | | | |
| Common | 125 | ALAN L ROSS | PO BOX 492895 | KEAAU HI  96749-2895 | | | | |
| Common | 125 | JOHN A LASH | JUANITA LASH | 21165 STATE ROAD 55 | WARDENSVILLE        WV 26851 | | | |
| Common | 125 | SARAH L HERGERT | DAVID HERGERT | 143 GREENDELL RD | NEWTON          NJ 07860-5540 | | | |
| Common | 125 | RAJESH S NAIKSATAM | 26054 TWAIN PL | STEVENSON RANCH  CA 91381-1115 | | | | |
| Common | 125 | FMT CO CUST IRA ROLLOVER | FBO GARY SAFF | 6004 38TH AVE E | BRADENTON        FL 34208-6670 | | | |
| Common | 125 | DAVID A DEMM | 12 LOUNSBURY RD | CROTON ON HUDSON  NY 10520-2009 | | | | |
| Common | 125 | THOMAS J WUCHER TR FBO | THOMAS J WUCHER TRUST | UA 09/05/2003 | 26246 CRESCENDO DR | ESCONDIDO  CA 92026-8508 | | |
| Common | 125 | HARISH T AMARNANI | ROTH IRA CONVERSION | TD AMERITRADE CLEARING CUSTODIAN | PO BOX 74646 | LOS ANGELES CA  90004 | | |
| Common | 125 | VIVIAN K HOAC | IRA ROLLOVER | TD AMERITRADE CLEARING CUSTODIAN | 3419 ECKHART AVE | ROSEMEAD CA  91770 | | |
| Common | 125 | JOANNA L GIUSTI | 76 WYMAN ROAD | MILBRIDGE ME  04658-3608 | | | | |
| Common | 125 | DARRIN C NASON | IRA E*TRADE CUSTODIAN | 22316 MAYALL ST | CHATSWORTH CA  91311-2719 | | | |
| Common | 124 | SAMUEL J OHLHAUSEN INH IRA | BENE OF PETER OHLHAUSEN | CHARLES SCHWAB & CO INC CUST | 4917 WALSH ST | SAINT LOUIS MO        63109 | | |
| Common | 124 | JOSEPH R GRIFFIN | FCC CUSTODIAN ROTH IRA | 1701 DUCK WATER CT | JACKSONVILLE  FL 32259-5247 | | | |
| Common | 123 | KELLY TORMASCHY | R/O IRA E*TRADE CUSTODIAN | 2225 CHERRYVILLE CIR | GREENWOOD VLG CO  80121-1501 | | | |
| Common | 122 | SANDRA ESSE FBO | ALEX MICHAEL ESSE BENE | COVERDELL SVNGS TD BK USA CUST | 1126 CANTOR LANE | SOUTH LYON  MI 48178 | | |
| Common | 122 | ANTHONY I FISHER | 8510 NEPTUNE DR | CINCINNATI OH  45231-4120 | | | | |
| Common | 121 | FMT CO CUST IRA | FBO ERICA TAWNEY | 213 HAWKS VIEW SQ SE | LEESBURG        VA 20175-4103 | | | |
| Common | 121 | AMIR R SANII | 112 CANBERRA COURT | CARY NC  27513-2923 | | | | |
| Common | 121 | RAYMOND LEE BARTHELEMY | 165 WALNUT DR | BADEN          PA 15005 | | | | |
| Common | 121 | LISA T WHITNEY | 10106 KINNEY RD | HOUSTON          TX 77099 | | | | |
| Common | 121 | ALEX H DUKE & BRANDI L DUKE JTWROS | 3672 NW BRONSON CREST LOOP | PORTLAND OR 97229 | | | | |
| Common | 120 | GLENN P WALDRON | 1227 HARVEST DRIVE | MONROEVILLE  PA 15146 | | | | |
| Common | 120 | DENNY HIGNITE | 1887 WINDSOR RD. | MANSFIELD  OH 44905 | | | | |
| Common | 120 | ROSALIE RILEY | 2 APPALOOSA RD | SALEM  NH 03079 | | | | |
| Common | 120 | HEATHER ESCALANTE | 2838 EL OESTE DR | HERMOSA BEACH CA  90254-2233 | | | | |
| Common | 120 | MR JAMES NORMAN GRAHAM | 2303 GEORGIA ST E | VANCOUVER BC  V5L 2C1 | | | | |
| Common | 120 | FMTC CUSTODIAN - ROTH IRA | FBO CYNTHIA RENEE COMODECA | 2131 BEECH CV | NEW RICHMOND        OH 45157-9699 | | | |
| Common | 120 | DA CHENG LUO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 937 LAKI RD | HONOLULU HI          96817 | | |
| Common | 120 | JUSTIN REID | 6130 85TH PL | NEW CARROLLTON    MD 20784 | | | | |
| Common | 120 | ANTHONY J PETERS | 29 SEA ISLAND DR | BLUFFTON        SC 29910 | | | | |
| Common | 120 | KARL O ZIERFUSS | PO BOX 186 | CHURCH HILL MD 21623-0186 | | | | |
| Common | 120 | ANDREW GUST | 3344 N CLIFTON AVE | CHICAGO IL  60657-2225 | | | | |
| Common | 120 | RONALD W WOLF AS CUST FOR | WILLIAM J WOLF II UTMA PA | 600 APPIAN WAY | BULGER PA  150199629 | | | |
| Common | 120 | JOHN C HATHAWAY ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 208 TURLINGTON CT | LIVINGSTON NJ  070398265 | | | |
| Common | 120 | CHRISTOPHER BATIS | 24778 SANTA CLARA ST | HAYWARD          CA 94544 | | | | |
| Common | 120 | SCOTTRADE INC CUST FBO | SAMUEL CODY FIELDEN IRA | 3676 DUNLOY WAY | HIGH POINT        NC 27262 | | | |
| Common | 120 | STEPHEN T DIRKSEN | TINA A DIRKSEN JT TEN | 465 HICKORY HILL CT | MONROE          OH 45050 | | | |
| Common | 120 | ROBERT M DAHLKE | 2240 GEORGE BUTLER RD | MERIDIAN        MS 39301 | | | | |
| Common | 120 | HUA SHENG HUANG | 370 SADDLE CREEK DR | ROSWELL          GA 30076 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 120 | SCOTTRADE INC CUST FBO | DENNIS L JONES ROTH IRA | 1026 2ND ST S APT A | JAX BCH        FL 32250 | | | |
| Common | 120 | WILLIAM R LUCAS | 1221 ORGAN ST | ELDORADO        IL 62930 | | | | |
| Common | 120 | ZHOU JIN NI | 4017 COLLEGE AVE | BLUEFIELD        VA 24605 | | | | |
| Common | 120 | TERENCE COLLINS | 54 DIVISION AVE | BLUE POINT NY  11715-1004 | | | | |
| Common | 120 | BRADLEY HACKNEY | 209 UPPER HINES CK | RICHMOND KY  40475-8491 | | | | |
| Common | 120 | VICTORIA BENCE | PO BOX 1031 | KULA HI  96790-1031 | | | | |
| Common | 120 | JOYCE BAKOWSKI | STEVEN BAKOWSKI JT TEN | 5640 DAVISON ROAD | CLARENCE NY 14031-1353 | | | |
| Common | 120 | THOMAS C ROE | 7001 115TH CT SE | NEWCASTLE        WA 98056-1025 | | | | |
| Common | 120 | LYNA-HA NGUYEN | 2907 PHILLIP CT | SAN JOSE  CA  95121 | | | | |
| Common | 120 | JILL I HOMAN | 3800 GRACELAND CT | ELLICOTT CITY  MD  21042-3700 | | | | |
| Common | 120 | DIANA M O'CONNOR | ROTH IRA ETRADE CUSTODIAN | PSC 45 BOX 1398 | APO AE  09468-0014 | | | |
| Common | 120 | JOHN P COURTNEY | IRA ETRADE CUSTODIAN | 2140 NW 30TH ROAD | BOCA RATON FL  33431-6366 | | | |
| Common | 120 | DAVID R DEUBNER | 1310 MALLARD DR W | CHAMBERSBURG PA  17202-7639 | | | | |
| Common | 119 | SCOTTRADE INC CUST FBO | CANTLEY LASALA ROTH IRA | 417 PEARL ST | LANCASTER        PA 17603 | | | |
| Common | 119 | JEFF HOLTE | S6676 WILSON RD | ROCK SPRINGS        WI 53961 | | | | |
| Common | 119 | DAVID R MARSHALL (IRA) | FCC AS CUSTODIAN | 5036 VALLEYVIEW DRIVE | ALTON        IL 62002-7433 | | | |
| Common | 118 | MICHIYO KINNISON TOD | SUBJECT TO STA TOD RULES | 8381 E HIDDEN LAKES DR | GRANITE BAY        CA 95746 | | | |
| Common | 118 | BLANE BOYNTON | APEX C/F IRA ACCOUNT | 15811 NE 40TH ST | VANCOUVER WA  98682-7465 | | | |
| Common | 117 | RASITHA SURESH | 435 HAWTHORNE ST APT 209 | GLENDALE        CA 91204 | | | | |
| Common | 117 | ARTHUR J GORDON | 2201 BELLE VIEW BLVD | ALEXANDRIA  VA 22307 | | | | |
| Common | 117 | SASHOI RUDDOCK | 1361 OTIS PLACE NW | WASHINGTON  DC 20010 | | | | |
| Common | 116 | ROBERT J BAHR TOD | SUBJECT TO STA TOD RULES | 143 SOUTHAMPTON PL S | VENICE        FL 34293 | | | |
| Common | 116 | WILLIAM BRAZELL | 26 GREENRIDGE DR | STAFFORD        VA 22554 | | | | |
| Common | 116 | RANDY CORTER & KARRIE CORTER TEN | ENT | 721 N BRINKLEY | CARLISLE  AR  72024-8633 | | | |
| Common | 115 | DAMAYRA R DUPORTE | IRA E*TRADE CUSTODIAN | 4201 CATHEDRAL AVE NW APT 702E | WASHINGTON DC  20016-4994 | | | |
| Common | 115 | THOMAS L SOUTHARD IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 109 WILTSHIRE DR | OAK RIDGE TN  37830-4506 | | | |
| Common | 115 | KAREN STANGE IRA TD AMERITRADE INC | CUSTODIAN | 455 COUNTY ROAD # 301 | NACOGDOCHES TX  75961 | | | |
| Common | 115 | JUSTIN L HARRINGTON & SARAH R | HARRINGTON JT TEN | 471 BLAISDELL DR | DELAWARE  OH  43015-3377 | | | |
| Common | 115 | CHARLES DOUGLAS GINN | 280 FAIRVIEW ESTATE RD | ALBERTVILLE        AL 35951 | | | | |
| Common | 115 | COREY KOSCH | 65 SPEER AVE | CLIFTON        NJ 07013 | | | | |
| Common | 115 | LAUREN L JENKINS | THOMAS J JENKINS TEN ENT | 703 ARUNDEL CIR | FORT MYERS        FL 33913 | | | |
| Common | 115 | RICHARD SITKO AS CUST FOR | NICOLE SITKO UTMA NJ | 212 ROCK RD | HAWTHORNE NJ  075061056 | | | |
| Common | 115 | SUSANNE M STRACHOTA | 120 SUMMER STREET #2 | MEDFORD MA 02155 | | | | |
| Common | 115 | KENT MILLER | PO BOX 321 | UPPERVILLE VA  20185-0321 | | | | |
| Common | 115 | GLENDA MARY ENGELMANN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 13024 S. RANCH RD. 783 | KERRVILLE TX        78028 | | |
| Common | 114 | CYNTHIA  O'SULLIVAN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 11415 NORA CT | BRIDGETON MO        63044 | | |
| Common | 114 | DARREL R WATERMAN | 4511 E.WESTCHESTER DR. | CHADLER  AZ 85249 | | | | |
| Common | 114 | JANICE WIXOM IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 1477 STATE ROUTE 444 | VICTOR NY  14564-9310 | | | |
| Common | 114 | JAMES R WESTLAND | ROTH IRA E*TRADE CUSTODIAN | 2340 IROQUOIS AVE | LONG BEACH CA 90815-2334 | | | |
| Common | 113 | EDWARD D JONES & CO CUSTODIAN | FBO LOIS I WILLIAMS        RTH | 217 N HILLCREST | BELTON MO  64012-1818 | | | |
| Common | 112 | JOE NANTZ III | MARY NANTZ JT TEN | 25801 AUBURN CT | WIND LAKE        WI 53185 | | | |
| Common | 112 | LAWRENCE S MASON | 4925 WASHINGTON RD | MC LOUTH        KS 66054 | | | | |
| Common | 112 | KATHRYN MANLEY | FRED C MANLEY TEN ENT | 105 S 5TH 1/2 ST | NEDERLAND        TX 77627 | | | |
| Common | 112 | FMTC CUSTODIAN - ROTH IRA | FBO SHAOXING QU | GSAS MAIL CTR RICHARDS 204 | 24 EVERETT ST | CAMBRIDGE        MA 02138-2701 | | |
| Common | 111 | JOHN ALEXANDER HARPER III | ANNE LEAH HARPER TEN COM | 607 COLLARD VALLEY RD | CEDARTOWN        GA 30125 | | | |
| Common | 111 | MICHAEL BREMER | 6350 KATRINA DR | WINNEMUCCA NV  89445-4768 | | | | |
| Common | 110 | ERIK S ZAMUDIO | 1440 S WABASH | UNIT 209 | CHICAGO IL  60605-2898 | | | |
| Common | 110 | EVAN ROSENBLUM | 158 WASHINGTON AVE BSMT | DUMONT        NJ 07628-2351 | | | | |
| Common | 110 | JACOB SIDDOWAY | 3664 CLAIREMONT DR UNIT 3D | SAN DIEGO        CA 92117-5954 | | | | |
| Common | 110 | KEVIN F O'BRIEN | 628 EAST 20TH STREET | APT 5-B | NEW YORK NY  10009-1521 | | | |
| Common | 110 | ELAINE STEFANOWICZ | SEP IRA E*TRADE CUSTODIAN | 6904 RIDGE AVE | PHILADELPHIA PA  19128-3208 | | | |
| Common | 110 | DUSAN M. ZITNIK | 360 EAST 310 STREET | WILLOWICK  OH  44095 | | | | |
| Common | 110 | GLENN YOST IRA TD AMERITRADE INC | CUSTODIAN | PO BOX 1942 | LOGAN  WV  25601-1942 | | | |
| Common | 110 | JORDAN BERNARD BAKER | 3810 HERMITAGE RD | APT I | RICHMOND VA  23227-3968 | | | |
| Common | 110 | CHUN-MU LIN & YU-YING LIN JT TEN | 14834 CLYDEWOOD ST | BALDWIN PARK  CA  917065508 | | | | |
| Common | 110 | LONG ZHANG ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 4413 WHITE ROCK LN | PLANO TX  75024-7298 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 110 | WILLIAM ADAIR JONES CUST | ALEC WILLIAM JONES UNDER THE T | UNIF TRANSFERS TO MINORS ACT | 2020 RUSSELL RD | MILLINGTON      TN 38053 | | |
| Common | 110 | JOE SHU LIU | 2513 VILLAGE DR | UNION CITY      CA 94587 | | | | |
| Common | 110 | KENNETH LAYMAN IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 3126 PIN OAK DR | HARRISONBURG  VA  22801 | | | |
| Common | 110 | GEORGE PRESURA | 12118 NE 150TH ST | KIRKLAND  WA  98034-4541 | | | | |
| Common | 110 | EDWARD D JONES & CO CUSTODIAN | FBO KENNETH C KOLESZAR IRA | 286 ABES WAY | RUSTBURG VA  24588-3129 | | | |
| Common | 110 | SCOTTRADE INC CUST FBO | JOHN R SCHUMM  IRA | 4675 N TOWNSHIP ROAD 69 | TIFFIN          OH 44883 | | | |
| Common | 110 | USAA FED SVGS BNK C/F SDIRA ROTH | LARRY O JENSEN | 3865 E LELAND ST | MESA          AZ 85215 | | | |
| Common | 110 | DELMAR YODER | SHANNON R YODER JT TEN | 5917 E 600 N | MONTGOMERY       IN 47558 | | | |
| Common | 110 | BRENDA PICARD | 672 VALERIA DRIVE | LAYTON  UT 84041 | | | | |
| Common | 110 | CHARLES H GOODMUNDSON | 17309 BAY CIR | WAYZATA MN  55391-2806 | | | | |
| Common | 110 | LIZZIE C GIANGRECO | & DEAN MAYER JT WROS | 991 SKYLARK DR | LA JOLLA CA  92037-7731 | | | |
| Common | 110 | PHILLIS LOUISE BOGNER | DESIGNATED BENE PLAN/TOD | 17900 N BAY ROAD #503 | SUNNY ISLE BEACH FL 33160 | | | |
| Common | 109 | FREEDOM INVESTMENTS INC. C/F | ROTH IRA LARRY R MCGHEE | 9524 LOMOND DRIVE | MANASSAS          VA          20109 | | | |
| Common | 109 | FMTC TTEE | CONMED SAVINGS PLAN | FBO VLADIMIR MELNIK | 9807 61ST LN | PINELLAS PARK    FL 33782-3131 | | |
| Common | 109 | SCOTT ROTHRUM | 15370 XKIMO ST NW | RAMSEY          MN 55303 | | | | |
| Common | 109 | ANTHONY POPE SHEPARD JR | 1158 ROSE HOLLOW RD | LYONS  GA  30436 | | | | |
| Common | 108 | JAMES JOHN BISS ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 32 RANGE ST | LATROBE  PA  15650 | | | |
| Common | 108 | JOHN WILLIAM KLUBNIKIN | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 02/20/95 | 1415 N DELTA | ROSEMEAD CA          91770 | | |
| Common | 108 | CATHERINE R POWELL | 3317 MEADOW VIEW DRIVE | ALVARADO  TX 76009 | | | | |
| Common | 107 | DENNIS JOHNSON | 10562 RUBY DRIVE | YUMA  AZ 85365 | | | | |
| Common | 107 | FREEDOM INVESTMENTS INC. C/F | ROTH IRA EDDIE W RICHARDSON | 4380 EMARIPOSA WAY | MERCED          CA          95340 | | | |
| Common | 106 | ROSA FODOR | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 02/23/94 | 2825 DIGBY AVE | CINCINNATI OH          45220 | | |
| Common | 105 | FMT CO CUST IRA | FBO LISA ANNE ROSKO | 16 ROBIN HILL RD | HAMPTON          NJ 08827-3027 | | | |
| Common | 105 | MARK BUICE | 16167 A LIBERTY HILL CHURCH RD | OAKBORO NC  28129-9664 | | | | |
| Common | 105 | JAMES M ROGERS | 219 Ann Rustin Rd | Ormond Beach  FL  32176 | | | | |
| Common | 105 | SHYAM PATEL | 2873 WASHINGTON LANE | HATFIELD PA  19440-3450 | | | | |
| Common | 105 | BRIAN D CARDINA | 501 KNIGHTS RUN AVENUE #1109 | TAMPA FL  33602-5941 | | | | |
| Common | 105 | SCOTTRADE INC CUST FBO | RAY C TWINE IRA | 105 COTTONWOOD DR | HERTFORD          NC 27944 | | | |
| Common | 105 | EVERETT C TIMMONS | 230 SIX PINES | SAN MARCOS TX  78666-8313 | | | | |
| Common | 105 | GARY LECTKA TOD | SUBJECT TO STA TOD RULES | SHIRLEY A LECTKA JT TEN | PSC 50 BOX 426 | APO          AE 09494 | | |
| Common | 105 | SCOTTRADE INC CUST FBO | INDIRA PATEL IRA | 1918 N KINGSHIGHWAY ST | CAPE GIRARDEAU      MO 63701 | | | |
| Common | 105 | GERALD CARLTON PURGOLD | 105 PERIWINKLE DR | YORKTOWN          VA 23692 | | | | |
| Common | 105 | GREG LEE CHRISTIANSEN TOD | SUBJECT TO STA TOD RULES | 642 SEQUOIA ST | BRENTWOOD          CA 94513 | | | |
| Common | 105 | SCOTTRADE INC CUST FBO | GREG LEE CHRISTIANSEN ROTH IRA | 642 SEQUOIA ST | BRENTWOOD          CA 94513 | | | |
| Common | 103 | ERICK WOERTINK | 82 CARLSBAD LN | ALISO VIEJO          CA 92656 | | | | |
| Common | 103 | USAA FED SVGS BNK C/F SDIRA ROTH | CHRISTOPHER D LOWE | 842 W SYCAMORE CT | LITCHFIELD PARK      AZ 85340 | | | |
| Common | 103 | LEO H BRUEBAKER | 1809 VERMONT AVE. | LYNN HAVEN FL  32444-4167 | | | | |
| Common | 103 | JAMES HOLLIDAY | 25916 HWY 64 | JAMESVILLE  NC 27846 | | | | |
| Common | 102 | FMTC CUSTODIAN - ROTH IRA | FBO SUBRATA MAZUMDER | 525 SUSSEX CT | AIKEN          SC 29803-3428 | | | |
| Common | 102 | MARIE A COLLINS | DESIGNATED BENE PLAN/TOD | 12410 GLENNOBLE DR | MARYLAND HEIGHTS MO 63043 | | | |
| Common | 102 | SCOTTRADE INC CUST FBO | WILLIAM THOR OSTLUND COVERDELL | (JAMES OSTLUND  RESP INDIV) | 6309 HILLSIDE RD | EDINA          MN 55436 | | |
| Common | 101 | JOHN DIXON | 6801 QUAIL HOLLOW DR | LAS VEGAS          NV 89108 | | | | |
| Common | 101 | MARK H MCDONALD | IRA R/O ETRADE CUSTODIAN | 1565 MCDONALD ROAD | FALLBROOK CA  92028-4441 | | | |
| Common | 101 | HUTCH A. CROSSON | 2000 E. TAMARACK RD. | APT. 302 | ALTUS  OK 73521 | | | |
| Common | 100 | BRITTAIN S ABELN | 11624 FLINT | OP  KS 66210 | | | | |
| Common | 100 | LYNNE A SARO | FCC CUSTODIAN TRAD IRA | 1091 GOLF VIEW DR | DAYTONA BEACH FL  32114-5966 | | | |
| Common | 100 | SHAMSHAD SHAIK | 9405 179TH PL NE UNIT 1 | REDMOND WA  98052-0822 | | | | |
| Common | 100 | TRACY HALL | 4310 GLENCOE AVE UNIT 4 | MARINA DL REY CA  90292-7606 | | | | |
| Common | 100 | GERALD W BRANDT | & CAROLYN S BRANDT JT WROS | PO BOX 725 | BUCHANAN DAM TX  78609-0725 | | | |
| Common | 100 | JENGYU LAI | FCC CUSTODIAN SEP IRA | 2102 NORTHVIEW LANE NE | ROCHESTER MN  55906-6929 | | | |
| Common | 100 | BRIAN L KEPLINGER & AIMEE N | KEPLINGER JTWROS | 501 EVENING SUN DRIVE | MOOREFIELD  WV 26836 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 100 | MONTASKI MCCOY ROTH IRA | 425 WEBSTER RD LOT 950 | AUBURN AL 36832 | | | | |
| Common | 100 | GREGORY A REED | 837 AMHERST ST | AKRON OH 44311 | | | | |
| Common | 100 | MARTIN J COFFEY | 11 MOUNTAIN VIEW DRIVE | BROOKFIELD CT 06804 | | | | |
| Common | 100 | KEITH STEC & DAWN C STEC JTWROS | 1932 WINDSOR AVE | TOMS RIVER NJ 08753 | | | | |
| Common | 100 | DIANE BALSAMO IRA | 300 MAMARONECK AVE | APT 208 | WHITE PLAINS NY 10605 | | | |
| Common | 100 | SUREKHA PRASAD | 9903 E HILL DR | LORTON VA 22079-2436 | | | | |
| Common | 100 | SARA M JONES | 3257 SUMMITRUN DR | INDEPENDENCE KY 41051 | | | | |
| Common | 100 | KEITH A WAHAMAKI & CAMELIA D | WAHAMAKI JTWROS | 9957 MANGOS DRIVE | SAN RAMON CA 94583 | | | |
| Common | 100 | BRANDON HAINES | 14216 ABINGTON HEIGHTS DRIVE | ORLANDO FL 32828 | | | | |
| Common | 100 | RICHARD KURTZ & LORRAINE A KURTZ | JTWROS | 526 S. MIDDLETON DRIVE | CALABASH NC 28467-2136 | | | |
| Common | 100 | JOSEPH D RULE | 10730 HOFFMAN BLVD | WILLIAMSPORT MD 21795 | | | | |
| Common | 100 | MADISON A PARKER | 1220 DANIEL AVE | NORFOLK VA 23505 | | | | |
| Common | 100 | JEFFREY F RAGAR | TRAD IRA VFTC AS CUSTODIAN | 23809 GAYDELL DR | PETERSBURG VA 23803-8389 | | | |
| Common | 100 | ANTHONY E MUZEREUS | CMR 489 BOX 372 | APO | AE        09751 | | | |
| Common | 100 | PTC CUST ROTH IRA FBO | LARRY THOMAS ROBERTS | 5103 BENDING BRANCH COURT | RICHMOND VA 23223 | | | |
| Common | 100 | PTC CUST ROTH IRA FBO | NATHAN T PLAIN | P.O.BOX 23289 | HONOLULU HI 96823 | | | |
| Common | 100 | RICHARD G FOX | MARY HELEN FOX JT TEN | 2646 MARTIN RD | MOGADORE OH 44260-1360 | | | |
| Common | 100 | PTC CUST ROLLOVER IRA FBO | BETTIE W SBROLLA | 8711 LOST VALLEY DRIVE | MARS PA 16046 | | | |
| Common | 100 | GLENNA F. SEARCY | RT. 1 BOX 151 | ELMORE CITY OK 73433 | | | | |
| Common | 100 | PTC CUST IRA FBO | MICHAEL E FONZO | 7136 BROADFORD COURT | CHARLOTTE NC 28277 | | | |
| Common | 100 | PTC CUST SIMPLE IRA FBO | THOMAS C. CHAVOEN | 1414 MONTAUK COURT | BARTLETT IL 60103 | | | |
| Common | 100 | JERRY B MOROF TTEE | JERRY B. MOROF TRUST | DTD 06-01-77 | 2719 INDIAN MOUND ROAD | BLOOMFIELD HILLS MI 48301 | | |
| Common | 100 | CONSTANTINOS MENOUNOS | STAVROULA MENOUNOS | 268 COLBURN ROAD | CANTERBURY CT 06331 | | | |
| Common | 100 | DOUGLAS S HARDING | 7708 STONEY CREEK CT | FAIRFAX ST VA 22039-2973 | | | | |
| Common | 100 | LYNN MARIE SMITH | TOD ACCOUNT | 148 POMONA AVE. | EL CERRITO CA 94530 | | | |
| Common | 100 | PTC CUST IRA FBO | EMERY O'DONNELL CLARK III | 1036 TAYLOR MILL RD | FLEMINGSBURG KY 41041 | | | |
| Common | 100 | KATHERINE E SHOEMAKER | TOD ACCOUNT | PO BOX 419 | DUSHORE PA 18614 | | | |
| Common | 100 | LARRY D DULANEY & | JANET E DULANEY JT WROS | 228 FORNEY HOLLOW RD | SPRAGGS     PA 15362-2012 | | | |
| Common | 100 | DENNIS L STEVENS | 1452 EL PASO DR | NORCO CA 92860-3879 | | | | |
| Common | 100 | ROGER E SCHWERKOLT | FCC CUSTODIAN TRAD IRA | 460 RT 164 | BREWSTER NY 10509-9806 | | | |
| Common | 100 | JINGFEN SHEN | FCC CUSTODIAN TRAD IRA | 316 GOODALL DR | MOUNTAIN HOUSE CA 95391-1031 | | | |
| Common | 100 | JAY KAYSER | FCC CUSTODIAN TRAD IRA | 1423 6TH ST W | THIEF RVR FLS MN 56701-1009 | | | |
| Common | 100 | FRANK E NIECHNIEDOWICZ | 116 TURKEY HUNT CT | MARVIN NC 28173 | | | | |
| Common | 100 | ROSA M N WONG | FCC CUSTODIAN ROTH IRA | 1426 ELM ST | EL CERRITO CA 94530-2202 | | | |
| Common | 100 | SRIKUMERAN PARAMESWARAN & | KUMUTHINI RATNASINGHAM JT WROS | 20822 MEADOW OAK RD | SARATOGA    CA 95070-3017 | | | |
| Common | 100 | JAMES J DIRIENZO | FCC CUSTODIAN TRAD IRA | 967 ROUGH DIAMOND DR | PRESCOTT AZ 86301-5894 | | | |
| Common | 100 | GONZALO P AHUACTZIN | & MARIA L AHUZCTZIN JT WROS | 3222 E JUNE CIR | MESA AZ 85213-3200 | | | |
| Common | 100 | FRANK E NIECHNIEDOWICZ (IRA) | FCC AS CUSTODIAN | 116 TURKEY HUNT CT | MARVIN NC 28173 | | | |
| Common | 100 | DIANE INGRAM MIZE (IRA) | FCC AS CUSTODIAN | 1405 GREENBRIAR DRIVE | LONGVIEW TX 75604-3219 | | | |
| Common | 100 | JONATHON J HAUSCHILD | 18701 STRATFORD RD APT 127 | MINNETONKA MN 55345-4061 | | | | |
| Common | 100 | GAGAN SHARMA | TOD SHWETA G SHARMA | 24276 SE 1ST PL | SAMMAMISH WA 98074-3473 | | | |
| Common | 100 | RONALD B SHRIVER (IRA) | FCC AS CUSTODIAN | 86 WALNUT RD | CLAYSVILLE PA 15323-1035 | | | |
| Common | 100 | FRANK H NEIL (IRA) | FCC AS CUSTODIAN | P O BOX 1441 | JEFFERSON NC 28640-1441 | | | |
| Common | 100 | DOLORES NICHOLAS | 15284 TULSA DR | ROGERS AR 72756-7885 | | | | |
| Common | 100 | RICHARD G SHUTT & MARIA D | SHUTT TR | MARIA D SHUTT TTEE | U/A DTD 11/27/2012 | 7127 3RD AVE S | ST PETERSBURG FL 33707 | |
| Common | 100 | RAMSEY Y.S.DOO D.D.S INC. DBP | TRUST DBP | NANCY Y DOO TTEE ET AL | U/A DTD 01-01-1989 | 7181 N MILLBROOK AVE STE 111 | FRESNO CA 93720-3364 | |
| Common | 100 | DAVID E BARTON | FCC CUSTODIAN ROTH IRA | 3525 MAXWELL CT | BLOOMFIELD MI 48301-2032 | | | |
| Common | 100 | TIANHAO LI & | LI LIANG JT WROS | 2936 PLAYER LN | TUSTIN CA 92782-1531 | | | |
| Common | 100 | JOLENE HOWARD (IRA) | FCC AS CUSTODIAN | 2424 KANAWHA BLVD EAST | CHARLESTON WV 25311-2323 | | | |
| Common | 100 | WELLS FARGO BANK TTEE FBO | ALFRED BROCK | YAZAKI EMP SAV SDA | 4526 SOUTH JOHN HIX ROAD | WAYNE MI 48184 | | |
| Common | 100 | HOWARD DAVIS (IRA) | FCC AS CUSTODIAN | 92906 PHYLLIS DRIVE | ASTORIA OR 97103-8477 | | | |
| Common | 100 | MANOJ K BANSAL | & SWATI BANSAL JT WROS | 609 DEL SOL AVE | PLEASANTON CA 94566-7113 | | | |
| Common | 100 | JAY KAYSER | 1423 6TH ST W | THIEF RVR FLS MN 56701-1009 | | | | |
| Common | 100 | SONIA SIDHU | 1850 101ST AVE NE | BELLEVUE WA 98004-2703 | | | | |
| Common | 100 | BRADLEY N WASILK | 6160 SUMMIT CURV S | COTTAGE GROVE MN 55016-4493 | | | | |
| Common | 100 | WILFREDO O GALINDEZ | & EMILIE H GALINDEZ JT WROS | 3631 SYDNEY DR | SAN JOSE CA 95132-1362 | | | |
| Common | 100 | VICTOR HAZARD | & MARY JO HAZARD JT WROS | 3354 CROWNVIEW DRIVE | RCH PALOS VRD CA 90275-6418 | | | |
| Common | 100 | FMTC CUSTODIAN - ROTH IRA | FBO SCOTT A BATTS | 1006 SUNSET LN | MEXICO       MO 65265-3540 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 100 | FMTC CUSTODIAN - ROTH IRA | FBO DIANE M BATTS | 1006 SUNSET LN | MEXICO      MO 65265-3540 | | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO JOHN W FEDORKO | 100 TRADING BLOCK LN | FOREST      VA 24551-1010 | | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO LISA A TAUNTON | PO BOX 23 | MESA      CO 81643-0023 | | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO DEBRA A GLOYD | PO BOX 53 | OSGOOD      IN 47037-0053 | | | |
| Common | 100 | FMTC CUSTODIAN - ROTH IRA | FBO ROGER ELKRIEF | 108 EDGARS LN | HASTINGS HDSN   NY 10706-1122 | | | |
| Common | 100 | FMT CO CUST IRA | FBO CHARLES VILLANUEVA | 157 VALLEYVIEW WAY | SOUTH SAN FRANCISC CA 94080-5553 | | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO JOHN W WAGNER | 2712 W. FAIRGROUND RD. | OSGOOD      IN 47037-9028 | | | |
| Common | 100 | JACK R DAVIS | 2170 ARYN LN | LAKE CHARLES    LA 70605-2338 | | | | |
| Common | 100 | FMTC CUSTODIAN - ROTH IRA | FBO JOHN M NINOS | PO BOX 271387 | TAMPA      FL 33688 | | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO BRUCE WEYENBERG | 1106 LAKESHORE DR | MENASHA      WI 54952-1722 | | | |
| Common | 100 | WILLIAM G GUBER | 14 BROADWAY | DENVILLE NJ      07834 | | | | |
| Common | 100 | LANG CHI NGUYEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10200 BOLSA AVE SPC 80 | WESTMINSTER CA 92683 | | |
| Common | 100 | MICHAEL JACOB SPINKS | 2521 INDIAN RIDGE DR | GLENVIEW IL      60026 | | | | |
| Common | 100 | DEVIKA AMEER | 1353 BOYNTON AVE | BRONX NY      10472 | | | | |
| Common | 100 | BENJAMIN J MILLER | 9825 FARNHAM DR | LOUISVILLE KY      40223 | | | | |
| Common | 100 | WILLIAM W ATKINS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5015 E HIGHWAY 62 | JEFFERSONVILLE IN 47130 | | |
| Common | 100 | KENNETH G RUDD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6408 NE 196TH ST | KENMORE WA      98028 | | |
| Common | 100 | STEVEN DALE KELLETT | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 02/05/97 | 17000 10TH AVE NW | SEATTLE WA      98177 | | |
| Common | 100 | WILLIAM J HUGHES | DESIGNATED BENE PLAN/TOD | 1371 SALVADORE CT | MARCO ISLAND FL 34145 | | | |
| Common | 100 | MARY SAVICH | DESIGNATED BENE PLAN/TOD | 13 MIDWOOD RD | MARLTON NJ      08053 | | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO ROSEMARIE T OAKES | 8501 HARNER ST | PHILADELPHIA    PA 19128-1939 | | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO WILLIAM E. PIZZI | 123 CUNNINGHAM AVE | UPPER DARBY    PA 19082-1004 | | | |
| Common | 100 | FMT CO CUST IRA | FBO JOHN P MCFARLAND | 1822 GLADSTONE ST | PHILADELPHIA    PA 19145-3718 | | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO COURTNEY B BARTHELEMY | 165 WALNUT DRIVE | BADEN      PA 15005-2355 | | | |
| Common | 100 | FMTC CUSTODIAN - ROTH IRA | FBO WILLIAM GEORGE PLUMMER | 495 TAM O SHANTER DR | CAMANO ISLAND    WA 98282-0000 | | | |
| Common | 100 | FMTC CUSTODIAN - ROTH IRA | FBO DANIEL K WARD | 151 BUFFALO AVE APT 404 | NIAGARA FALLS    NY 14303-1234 | | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO GEORGE TOTH | 994 S PINE CREEK RD | FAIRFIELD      CT 06824-6348 | | | |
| Common | 100 | FMT CO CUST IRA | FBO THOMAS BIANCO JR. | 27 TOWERVIEW DR | TRUMBULL      CT 06611-3228 | | | |
| Common | 100 | FMTC CUSTODIAN - ROTH IRA | FBO ADAM M ROSEN | 5316 MILLENIA BLVD | APT 10-312 | ORLANDO      FL 32839-3418 | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO WESLEY HAROLD OMAN | 321 NE 192ND ST | SHORELINE      WA 98155-2128 | | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO VICKIE MELLON | 1640 AMBRIA LN | MUNDELEIN      IL 60060-4801 | | | |
| Common | 100 | FMTC CUSTODIAN - ROTH IRA | FBO GARY R NORBY | 2015 CASTLE CT | LAKELAND      FL 33813-3285 | | | |
| Common | 100 | >MR BILL R GOLKE | 4170 CANTERBURY PLACE | COBBLE HILL BC  V0R 1L3 | | | | |
| Common | 100 | >MR SCOTT MACINTYRE | 12 WILSON DR | DEVON AB  T9G 1V6 | | | | |
| Common | 100 | >FAHMIDA PANJU | 65 ROCKY MOUNTAIN CRES | BRAMPTON ON  L6R 1E7 | | | | |
| Common | 100 | MRS. WANG SHIH WU | NO 12 LANE 85 | MIN TEH RD TAINAN | TAIWAN | | | |
| Common | 100 | MR AIDAN HOULIHAN | 2038 LAKESHORE RD W | MISSISSAUGA ON  L5J 1J8 | | | | |
| Common | 100 | MR RAGHUBIR GUPTA      RRSP | 3 ISLAND GROVE | BRAMPTON ON   L6X 0W6 | | | | |
| Common | 100 | THOMAS C GIGLIO | TRAD IRA VFTC AS CUSTODIAN | 129 WINDSOR AVE | WOOD DALE IL  60191-2078 | | | |
| Common | 100 | PAMELA A DEFEYTER | TRAD IRA VFTC AS CUSTODIAN | PO BOX 521 | ARVADA CO  80001 | | | |
| Common | 100 | ERIC W SVENSON & | MARCELLE L SVENSON | JT TEN WROS & NOT AS TEN COM | 4222 STRATFORD RD | YOUNGSTOWN OH  44512-1421 | | |
| Common | 100 | MARK A VERBECK & | JOANNE M VERBECK | JT TEN WROS | 10164 INDIAN RIDGE DR | RENO NV  89511-5351 | | |
| Common | 100 | DOUGLAS M MAXWELL | IRA VFTC AS CUSTODIAN | ROTH ACCOUNT | 424 PRICE RD | BROOKS  GA  30205-1637 | | |
| Common | 100 | JOHN C BULLARD JR | VFTC AS CUSTODIAN | EDUCATION SAVINGS ACCOUNT | FBO JOHN CARSON BULLARD III | 3350 ALLENDALE PL | MONTGOMERY AL  36111-1633 | |
| Common | 100 | PIETER D VANDERLAAN & | BURTON F VANDERLAAN | JT TEN WROS | 5769 CHAROLAIS DR SW | WYOMING  MI  49418-8703 | | |
| Common | 100 | ELECTRONIC TRANSACTION CLEARIN | HAINY INVESTMENTS | 660 S FIGUEROA STREET | LOS ANGELES CA  90017 | | | |
| Common | 100 | ATC AS CUST FOR IRA R/O | JOHN BLAIR | PO BOX 2 | PULASKI VA  24301-0002 | | | |
| Common | 100 | VIVIEN MONNIE TOD | 3155 SOCIALVILLE FOSTER RD | MAINEVILLE OH  45039-9309 | | | | |
| Common | 100 | ATC AS CUST FOR IRA | G WILLIAM QUARANDILLO | 1865 LARAWAY LAKE DR SE | GRAND RAPIDS MI  49546-6638 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 100 | ATC AS CUST FOR IRA | REICHLA DE CHANTE KENDRICK | 7501 MOUNTIE LN | KNOXVILLE TN 37924-2936 | | | |
| Common | 100 | LOANET SECURITIES BORROW ACCT | LOANET SECURITIES BORROW ACCT | SG AMERICAS SECURITIES LLC | ATTN: ED BYRNE | 480 WASHINGTON BLVD 21ST FLOOR | JERSEY CITY NJ 07310-1900 | |
| Common | 100 | JEFF J MUCHA | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 17015 WALLER RD E | TACOMA WA 98446-1385 | | |
| Common | 100 | WILLIAM ALBERT ROBERTS | PO BOX 579 | HINSDALE IL 60522-0579 | | | | |
| Common | 100 | ATC AS CUST FOR MON PUR PL | RICHARD A WERTH | FOR RICHARD A WERTH | 114 ATTRIDGE ROAD | CHURCHVILLE NY 14428-9766 | | |
| Common | 100 | RICHARD G ESSLINGER | 385 SHADE TREE CT | YARDLEY PA 19067-5308 | | | | |
| Common | 100 | LANE BYBEE | PO BOX 8488 | JACKSON WY 83002-8488 | | | | |
| Common | 100 | MR. KAM CHEUNG FUNG | FLAT H 11/F BLOCK 4 | BAMBOO MANSIONS SITE 12 | WHAMPOA GARDEN KOWLOON | HONG KONG | | |
| Common | 100 | WILLIAM H BUTLER | 452 E GREAT MARSH CHURCH RD | ST PAULS NC 28384 | | | | |
| Common | 100 | JOSEPH MYERS SR | VIRGINIA MYERS JTWROS | 3480 WILSON SCHOOL RD | HENDERSON TN 38340-3785 | | | |
| Common | 100 | OFFIE B ROBINSON | JOHN S SMITH TEN COM | 4375 FAYE COURT SE | CONYERS  GA 30013-4602 | | | |
| Common | 100 | JOSEPH M SCHNEIDER | TOD ACCOUNT | 1000 NE 82ND AVE #112 | VANCOUVER WA 98664-1838 | | | |
| Common | 100 | SPIRE X TRADING LLC - PMA4 | PMA ACCOUNT | C/O TOWER RESEARCH CAPITAL LLC | 377 BROADWAY 11TH FLOOR | NEW YORK NY 10013 | | |
| Common | 100 | INDUSTRIAL RELATION INC | ATTN BYRON A RICHARDSON | PO BOX 66559 | BURIEN WA 98166-2247 | | | |
| Common | 100 | ROBERT AUSTIN | PO BOX 1578 | MOOSOMIN SK S0G 3N0 | | | | |
| Common | 100 | JENNIFER SCOTT | 39 ALPINE STREET RR1 APT 705 | LINDSAY ON K9V 4R1 | | | | |
| Common | 100 | ROBERT W BAIRD & CO INC TTEE | FBO RICHARD J DALLMAN IRA ROLL | 4109 GREENBRIAR DR | JANESVILLE WI 53546-4237 | | | |
| Common | 100 | SCOTT R KRIEB | 242 BOGGESS DR | ALMO KY 42020-9539 | | | | |
| Common | 100 | ARTHUR KOETS AND | MARY KOETS JT TEN | 857 MAXWELL AVE SE | GRAND RAPIDS MI 49506-3440 | | | |
| Common | 100 | CLINTON J GOODALL TIRE CO INC | 905 W BLVD | BELLEVILLE IL 62221-4072 | | | | |
| Common | 100 | DR. MAJELLA P EMMANUEL | 24 NORTHWOOD DR | NORTH YORK ON M2M 2J8 | | | | |
| Common | 100 | MRS. PATRICIA A EULER | 155 TIMMINS ST UNIT 402 | NORTH BAY ON P1B 9K8 | | | | |
| Common | 100 | MR. DAVID W EULER | 155 TIMMINS ST UNIT 402 | NORTH BAY ON P1B 9K8 | | | | |
| Common | 100 | MR. MYKOLA PERGAT | 20 12E AV | LAVAL QC H7H 2R7 | | | | |
| Common | 100 | MR. SIMRANJIT JOHAL OR | MR. JASPREET JOHAL | 1014 49TH AVE E | VANCOUVER BC V5W 2H8 | | | |
| Common | 100 | MR WILLIAM D GRASBY OR | MRS CATHERINE GRASBY | 73 GLASS AVE | LONDON ON N5W 1Z8 | | | |
| Common | 100 | MRS. JASVIR KAUR JOHAL | 6499 ELGIN ST | VANCOUVER BC V5W 3K4 | | | | |
| Common | 100 | MR. DANSON CHAN | 4216 BOWLEN ST NW | CALGARY AB T2L 1P9 | | | | |
| Common | 100 | MS. BRENDA ELLIS | 1175 RHODA LANE UNIT 1 | VICTORIA BC V9A 4H4 | | | | |
| Common | 100 | MR MINH T TO OR | MRS YU LIN LAU | 18253 74 AVE | SURREY BC V4N 6C1 | | | |
| Common | 100 | PAUL M WELTZ TTEE | ETHEL FRISCH IRREVOCABLE TRUST | U/A DTD 03/22/2000 | 1 COUNTRY LN | LITTLE SILVER NJ 07739 | | |
| Common | 100 | MARTIN S LANE | 8326 UNIVERSITY CT | RICHMOND VA 23229 | | | | |
| Common | 100 | ANDREW MCGEE PORTER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 1205 | BANNER ELK NC 28604 | | |
| Common | 100 | ALEX MARSHALL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1601 NEOTOMAS AVE | SANTA ROSA CA 95405 | | |
| Common | 100 | KREG GEORGE ZIMMERMAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 405 J ST | DAVIS CA 95616 | | |
| Common | 100 | DENISE LYN KELLETT | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 17000 10TH AVE NW | SEATTLE WA 98177 | | |
| Common | 100 | SUNIDA BINTASAN | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 04/04/84 | 1615 S WASHINGTON ST | SEATTLE WA 98144 | | |
| Common | 100 | JOHN D DI RE | 503 NEVADA ST | SAUSALITO CA 94965 | | | | |
| Common | 100 | NORMAN K BRYCE & | REBECCA BOWERS BRYCE JT TEN | 3610 S 2700 E | SALT LAKE CITY UT 84109 | | | |
| Common | 100 | NATALIE BRYCE & | NORMAN K BRYCE JT TEN | 2111 ROLLING KNOLLS WAY | COTTONWOOD HEIGHTS UT 84121 | | | |
| Common | 100 | RAYMOND D TAM & | BEINA TAM JT TEN | 1626 CLEO SPRINGS CT | SAN JOSE CA 95131 | | | |
| Common | 100 | HERNANDO FERNANDEZ JR & | HEIDI P FERNANDEZ JT TEN | 1141 NW 94 AVENUE | PLANTATION FL 33322 | | | |
| Common | 100 | SUSAN MARIE CERNIGLIA INH IRA | BENE OF RICHARD F URBAN | CHARLES SCHWAB & CO INC CUST | 958 SALT POND PL UNIT 101 | ALTAMONTE SPRINGS FL 32714 | | |
| Common | 100 | SCOTT N BYRUM | 2200 N CLASSEN BLVD STE 1001 | OKLAHOMA CITY OK 73106 | | | | |
| Common | 100 | BRIAN L DOWNING | 60 HALL ST | RAYNHAM MA 02767 | | | | |
| Common | 100 | EWART S HAGUE TTEE | TESCO PROFIT SHARING PLAN | U/A DTD 09/01/1976 | 15 HIGGINS ST APT 301 | SMITHFIELD RI 02917 | | |
| Common | 100 | STEVE K MFUM | PO BOX 553 | FORT DIX NJ 08640 | | | | |
| Common | 100 | S MARVIN FRIEDMAN | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 340 EAST 64TH ST APT 14L | NEW YORK NY 10021 | | |
| Common | 100 | STANLEY W PENNINGTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 130 S FRASER CIR | AURORA CO 80012 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 100 | LINDA LEE GREEN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 10167 SEVERN LN | PARKER CO       80134 | | |
| Common | 100 | RYAN WILLIAM SCOTT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 23902 SUNSET SKY | KATY TX       77494 | | |
| Common | 100 | MARIA SELKET HO | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1372 LAMONT AVE | THOUSAND OAKS CA 91362 | | |
| Common | 100 | VICTORIA TIFFANY HO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1372 LAMONT AVE | THOUSAND OAKS CA 91362 | | |
| Common | 100 | DIANA MARIE HO | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1372 LAMONT AVE | THOUSAND OAKS CA 91362 | | |
| Common | 100 | VALERIE M CHAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 527 LOMBARD ST | SAN FRANCISCO CA 94133 | | |
| Common | 100 | RICHARD P ROEDER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 95 BOWBELL ROAD | WHITE PLAINS NY       10607 | | |
| Common | 100 | GEORGE F LEHMAN CUST FOR | JOSHUA VARDELL NESMITH UTXUTMA | UNTIL AGE 21 | 6903 APPLE VALLEY LANE | HOUSTON TX       77069 | | |
| Common | 100 | CHARLES D HOPSON TTEE | THE CHARLES D HOPSON LIVING | TRUST | U/A DTD 02/20/96 | 3009 CRADLE MOUNTAIN DR | LAS VEGAS NV       89134 | |
| Common | 100 | RUSSELL TRUST CO TTEE | UNITED AIRLINE PILOT DIRECT PL. | FBO RANDALL HOWARD SHAFFER | 25 WARFORD TERRACE | ORINDA CA       94563 | | |
| Common | 100 | PEGGY GROVES CLARKE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 625 PARKVIEW AVE | CUMBERLAND MD 21502 | | |
| Common | 100 | ARNOLD LUBITZ | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1564 E 35TH ST | BROOKLYN NY       11234 | | |
| Common | 100 | ROBERT W CURLEY | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 456 EAST WOODFIELD TRAIL | ROSELLE IL       60172 | | |
| Common | 100 | KENNETH F. JORDAN | 12000 GAELIC DR | AUSTIN TX       78754 | | | | |
| Common | 100 | WENCHIH CHEN | 1206 GOLDEN BRIDLE TRL | LEANDER TX       78641 | | | | |
| Common | 100 | GREGORY RANDOLPH KING | 2203 SINCLAIR AVE | MIDLAND TX       79705 | | | | |
| Common | 100 | Hainy Investments Limited | Themistokli Dervi 41 # 806-807 | Nicosia | CY | | | |
| Common | 100 | BARBARA RIDLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1384 E WELDONA WAY | LOUISVILLE CO       80027 | | |
| Common | 100 | MARVIN L BAY | 36986 COUNTY ROAD 49 | EATON CO       80615 | | | | |
| Common | 100 | KAREN LEE HAYN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2161 HIDDEN RANCH TER | HENDERSON NV       89052 | | |
| Common | 100 | SHERYL A COLBORN | 104 INTERLOCHEN DR | PEACHTREE CITY GA 30269 | | | | |
| Common | 100 | MICHAEL C NIENSTEDT | 210 MAIN ST | MARENISCO MI       49947 | | | | |
| Common | 100 | STEPHEN JOHN MALAKOWSKY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 611 14TH ST | WABASHA MN       55981 | | |
| Common | 100 | PAULA BERLIN BROWN & | DAVID LESLIE BROWN JT TEN | 17 SAWMILL FOREST DR | BLUFFTON SC       29910 | | | |
| Common | 100 | RANDY OGLETREE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2256 E 140TH ST S | BIXBY OK       74008 | | |
| Common | 100 | JOHN MARK HEISEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2204 W 18TH ST | SIOUX FALLS SD       57104 | | |
| Common | 100 | SSBT TTEE | MURRAY ENERGY CORP SAV & SEC | FBO TIMOTHY L BOWYER | 388 MORGANTOWN AVE | BARNESVILLE OH       43713 | | |
| Common | 100 | WENHUEI S CHEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1206 GOLDEN BRIDLE TRL | LEANDER TX       78641 | | |
| Common | 100 | MICHELLE IRENE HORNBEEK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 24236 GOLDEN MIST DR | MURRIETA CA       92562 | | |
| Common | 100 | MICHAEL B LEE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 120 EGREMONT PLAIN ROAD | GREAT BARRINGTON MA 01230 | | |
| Common | 100 | JOHN BALLOW TTEE | THE BALLOW LAW FIRM P C 401K PSP | FBO JOHN E BALLOW | 9005 ROLL RD | CLARENCE CTR       NY 14032-9723 | | |
| Common | 100 | CARL L HULL | 8537 SOUTH LAWN COURT | ALEXANDRIA VA       22309 | | | | |
| Common | 100 | JOSEPH M IACOVETTA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8803 VERNON VIEW DR | ALEXANDRIA VA       22308 | | |
| Common | 100 | HOWARD M WILLIAMS III | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 843 | WILLIAMSON GA       30292 | | |
| Common | 100 | CRAIG NELSON WHITE | 10508 ARCHER LN | MITCHELLVILLE MD 20721 | | | | |
| Common | 100 | PAUL JEFFREY HANDLER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 6295 BUCKINGHAM ST | SARASOTA FL       34238 | | |
| Common | 100 | LESLIE G ROTHSCHILD | 4241 MACKAY FALLS TER | SARASOTA FL       34243 | | | | |
| Common | 100 | W MEYERS & N MEYERS TTEE | MEYERS FAMILY TRUST | U/A DTD 02/16/1990 | 1620 INDIAN SCHOOL RD NE | ATRIA VISTA DEL RIO APT 304 | ALBUQUERQUE NM 87102 | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 100 | JEANINE C SEYMOUR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5 CALLE MONTOYA | PLACITAS NM        87043 | | |
| Common | 100 | MIGUEL CASTRO & | ANNA LIISA AGUILERA JT TEN | DYMAXS | PO BOX 144213 | MIAMI FL        33114 | | |
| Common | 100 | ROBERT LAYTON | 37 OLD ASYLUM RD | LAKEVILLE CT        06039 | | | | |
| Common | 100 | HEIDI WANG & | YI LIU JT TEN | 15427 NEWTON ST | HACIENDA HEIGHTS CA 91745 | | | |
| Common | 100 | JOHN M BRACHMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 527 BUCK RD | HOLLAND PA        18966 | | |
| Common | 100 | DAVID R JOHNSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 206 ISLAND VIEW LN | SENECA SC        29672 | | |
| Common | 100 | EDWARD Y S LEE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 34042 CAMBRIDGE RD | DANA POINT CA        92629 | | |
| Common | 100 | RANDALL M CATHELL | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 675 W TROPICAL WAY | PLANTATION FL        33317 | | |
| Common | 100 | DALE MANNINGS COLEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5168 WOODY MILL RD | JULIAN NC        27283 | | |
| Common | 100 | KARI L CRAIN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 537 ROLLING OAK CT | VACAVILLE CA        95688 | | |
| Common | 100 | PHYLLIS H COX | 12418 WILLOW RIDGE WAY | KNOXVILLE TN        37934 | | | | |
| Common | 100 | JOHN ROBERT GANGE & | BETTYMAE HOUSE GANGE JT TEN | 2048 SWAN DR | COSTA MESA CA        92626 | | | |
| Common | 100 | DAVID R TOWNSEND | 3335 N TACOMA AVE | INDIANAPOLIS IN        46218 | | | | |
| Common | 100 | RYAN DONALD LEWIS | 31 SWEETBERRY AVE | CENTER MORICHES NY 11934 | | | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO ROYAL R GEARHART | 540 EDGEGROVE RD | HANOVER        PA 17331-8928 | | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO AMER SAFDAR | 6737 PALMA LANE | MORTON GROVE    IL 60053-1344 | | | |
| Common | 100 | FMTC CUSTODIAN - IRA BDA | SPS DARYL J KRESS | 16790 INGERSOLL AVE N | HUGO        MN 55038-9326 | | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO DUSTIN GREGORY TRINKLE | 2732 HARMON DR. | GRAPEVINE        TX 76051-6084 | | | |
| Common | 100 | FMT CO CUST IRA | FBO VISHAL JOSHI | 7701 HANA RD | EDISON        NJ 08817-2572 | | | |
| Common | 100 | FMT CO CUST IRA | FBO JOHN WILLIAM JANSSEN | PO BOX 694 | JONESBOROUGH    TN 37659-0694 | | | |
| Common | 100 | FMT CO CUST IRA | FBO VIMI M VASA | 10400 SANTA CRESTA AVE | LAS VEGAS        NV 89129-8172 | | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO MIKE WALDEN FURNISH | 4519 BACKENBERRY DR | FRIENDSWOOD        TX 77546-8111 | | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO DON SHEE-DONG TSE | 5594 FOLKSTONE DR | TROY        MI 48085-3113 | | | |
| Common | 100 | FMTC CUSTODIAN - ROTH IRA | FBO GILBERT L SCHWARTZ | SUITE 17N | 27110 GRAND CENTRAL PKWY | APT 17N | FLORAL PARK        NY 11005-1217 | |
| Common | 100 | FMTC TTEE | NUSCO 401K PLAN | FBO ERNEST MICHAEL DOLAN | 208 HANOVER ST | BOSTON        MA 02113-2302 | | |
| Common | 100 | FMT CO CUST IRA | FBO RANDOLPH J MERSHON | 300 WINSTON DR APT 321 | CLIFFSIDE PK        NJ 07010-3210 | | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO CHRISTOPHER N SWEIGART | 240 COUNTY ROAD 1105 | MORGAN        TX 76671-3059 | | | |
| Common | 100 | FMT CO TTEE FRP PS A/C | LAW OFFICES GEORGE L LYON JR | FBO GEORGE L LYON JR | GEORGE L LYON JR P/ADM | 1929 BILTMORE ST NW | WASHINGTON        DC 20009-1509 | |
| Common | 100 | FMT CO CUST IRA | FBO JAMES L OVERHOLT | 2827 LITTLE TEXAS DR | HUMBOLDT        IL 61931-7982 | | | |
| Common | 100 | FMTC TTEE | UAL UNION GROUND | FBO STEVE M HESTON | 732 N RIDGE AVE | ARLINGTON HTS    IL 60004-5346 | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO ZVIA STEINMETZ | 1653 54TH ST. | BROOKLYN        NY 11204-1429 | | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO GEORGE F GOREY | 126 BAINBRIDGE CIR | SINKING SPG        PA 19608-1769 | | | |
| Common | 100 | FMT CO CUST IRA SEPP | FBO OMAR CHALJUB | 14617 78TH PL N | LOXAHATCHEE    FL 33470-4436 | | | |
| Common | 100 | FMTC CUSTODIAN - ROTH IRA | FBO AL N CONCEPCION | PO BOX 2797 | SEAL BEACH        CA 90740-1797 | | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO TERRY W WARRICK | 927 E JEFFERSON ST | MORRIS        IL 60450-2316 | | | |
| Common | 100 | FMT CO CUST IRA | FBO JULIE DUNBAR | 104 TIPPERARY DR | LAKE MARY        FL 32746-3323 | | | |
| Common | 100 | FMT CO CUST IRA SEPP | FBO MICHAEL R SCHAFER | 583 GENIUS DR | WINTER PARK        FL 32789-5136 | | | |
| Common | 100 | FMT CO CUST IRA SEPP | FBO PAUL A MCKIERNAN | PO BOX 1682 | KAHULUI        HI 96733-1682 | | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO TEDDY LOPEZ | 3896 PICCIOLA RD | LOT 231 | FRUITLAND PARK    FL 34731-6617 | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO LLEWELLYN GORDINIER | 537 TUBBS HILL RD | BERKSHIRE        NY 13736-1526 | | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO DAVID WANG | 1 MARCUS PARK | WEBSTER        NY 14580-4209 | | | |
| Common | 100 | FMT CO CUST IRA | FBO WILLIAM S CLARK | 632 DORSEY CT | CENTERVILLE        OH 45459-3019 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 100 | ROBERT DAVID STEPHAN | 1035 WEST BRIDLEPATH LANE | LOVELAND OH        45140 | | | | |
| Common | 100 | ELIZABETH M PEACE CUST FOR | DOUGLAS PEACE UOHUTMA | UNTIL AGE 21 | 113 LAMPLIGHTER DR | MORGANTOWN WV 26508 | | |
| Common | 100 | JOHN KOLOSTYAK & | LILLIAN M KOLOSTYAK JT | 1995 FIRE MOUNTAIN DRIVE | OCEANSIDE CA        92054 | | | |
| Common | 100 | ALAN C SCHWARTZ | DESIGNATED BENE PLAN/TOD | 1470 W PORT AU PRINCE | PHOENIX AZ        85023 | | | |
| Common | 100 | KATHRYN L WILK | 8 ROCKAWAY AVE | MARBLEHEAD MA 01945 | | | | |
| Common | 100 | STACY LYNN HYATT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2236 ROCK CREEK TRAIL | BLUFF PARK AL        35226 | | |
| Common | 100 | JOHN W FINLAYSON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 14224 SE 163RD PL | RENTON WA        98058 | | |
| Common | 100 | MARGUERITE J SHAY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 6444 GLADIOLUS CT | LAS VEGAS NV        89108 | | |
| Common | 100 | CHARLES D HOPSON | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 06/04/97 | 3009 CRADLE MOUNTAIN DR | LAS VEGAS NV        89134 | | |
| Common | 100 | NORTHERN TRUST CO TTEE | THE HOME DEPOT FUTUREBUILDER | FBO ROBBIE G ROBERSON | 905 COUNTY ROAD 3820 | SAN ANTONIO TX        78253 | | |
| Common | 100 | RAY ASHINHURST & | LAURA ASHINHURST JT TEN | 2311 GLEN IVY | SAN ANTONIO TX        78213 | | | |
| Common | 100 | MINAXI BHUPENDRA TRIVEDI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 31654 | TUCSON AZ        85751 | | |
| Common | 100 | BILLY L GOODWIN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4933 N ALICIA AVE | TUCSON AZ        85705 | | |
| Common | 100 | PEGGY A HAMMOND | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11565 CAVALIER LANDING COURT | UNIT 205 | FAIRFAX VA        22030 | |
| Common | 100 | GEORGE J ASTE | DESIGNATED BENE PLAN/TOD | 5206 STONE CANYON AVE | YORBA LINDA CA        92886 | | | |
| Common | 100 | MARIO EUGENE RAMELLA | 12514 ROSS AVE | CHINO CA        91710 | | | | |
| Common | 100 | JEFFREY S HUO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 16211 PINE LAKE FOREST COURT | LINDEN MI        48451 | | |
| Common | 100 | KATHY L SHULTZ | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 5353 GULF BLVD # B202 | ST PETERSBURG FL 33706 | | |
| Common | 100 | LOIS MCCLELLAN & | NORMAN K BRYCE JT TEN | 102 W 200 NORTH | BOX 157 | PIMA AZ        85543 | | |
| Common | 100 | EDWARD T BECKETT | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 25315 SHERWOOD DR | LAND O LAKES FL        34639 | | |
| Common | 100 | DANIEL J STINGLE | 8911 LINEBROOK DR | NEW PORT RICHEY FL 34655 | | | | |
| Common | 100 | JOHN E JAMIESON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4 KELLY COVE LN | LINCOLNVILLE ME 04849 | | |
| Common | 100 | JOANNA B WEECH & | NORMAN K BRYCE TEN/COM | PO BOX 1197 | PIMA AZ        85543 | | | |
| Common | 100 | TERRY M FORSTER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | PO BOX 339 | LOMPOC CA        93438 | | |
| Common | 100 | JOHN ASATRYAN & | TAMAR ASATRYAN | CPWROS | 29560 BUTTERFIELD WAY | TEHACHAPI CA        93561 | | |
| Common | 100 | MITCHELL V KOLIGIAN | DESIGNATED BENE PLAN/TOD | 6601 W KEARNEY BLVD | FRESNO CA        93706 | | | |
| Common | 100 | GERARD C GOLDNER JR | 217 DOGWOOD DR | WILMINGTON NC        28403 | | | | |
| Common | 100 | LILI F KOPAS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3626 BOYER CIRCLE | LAFAYETTE CA        94549 | | |
| Common | 100 | CUST FPO | ROBIN M ROGERS IRA | FBO ROBIN M ROGERS | 4203 THACKERY WAY | PLANT CITY FL 33566-9597 | | |
| Common | 100 | GLORIA G LOUIS | 7318 NW 1ST PL | PLANTATION FL 33317-2251 | | | | |
| Common | 100 | NANCY J LI | 833 S PIMA AVE | WEST COVINA CA 91790-4329 | | | | |
| Common | 100 | ANITA M SLAUGHTER | TOD BENEFICIARIES ON FILE | 4122 MANORFIELD DR | SEABROOK TX 77586-4211 | | | |
| Common | 100 | VIRAL H JOSHI | 2152 COLLET QUARRY DR | ROCKLIN CA 95765-4245 | | | | |
| Common | 100 | APEKSH DAVE AND | SEJAL APEKSH DAVE JTWROS | 804 PINE VALLEY CT | MATTHEWS NC 28104-7414 | | | |
| Common | 100 | THEODORE R ZIOBROWSKI | 71 APPLETON RD | REXFORD NY 12148-1309 | | | | |
| Common | 100 | CHUNG S TAM AND | OI MING TAM JTWROS | 3741 PARADISE AVE | S LAKE TAHOE CA 96150-8535 | | | |
| Common | 100 | BRIAN GOLDER | #726 BRIAN GOLDER | 700 S HARBOUR ISLAND BLVD | TAMPA FL 33602-5712 | | | |
| Common | 100 | CUST FPO | LISA CHOW IRRA | FBO LISA CHOW | 1009 WALNUT ST | SAN CARLOS CA 94070-3926 | | |
| Common | 100 | RICHARD C CLAY | 2305 LIBBIE AVE | RICHMOND VA 23230-2317 | | | | |
| Common | 100 | MARCUS EUGENE MARTINEZ | 359 BEACON ST APT 3 | SOMERVILLE MA 02143-3592 | | | | |
| Common | 100 | R KEVIN HACKETT AND | MARGARET M HACKETT JTWROS | 2 MOUNT SALEM RD | PITTSTOWN NJ 08867-5133 | | | |
| Common | 100 | JAMES CARL FURR JR | 2516 WHITE OAK LN | ARLINGTON TX        76012 | | | | |
| Common | 100 | GINGER HALE DUVALL-REECE | 11028 GRAYMARSH PL | IJAMSVILLE MD        21754 | | | | |
| Common | 100 | MARY PAULETTE HARRILL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 26842 FOREST HILLS ST | LEESBURG FL        34748 | | |
| Common | 100 | MICHAEL A URCIOLO | DESIGNATED BENE PLAN/TOD | 12421 SKY BLUE DR | GERMANTOWN MD 20874 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 100 | LAURA M BROWN | 12 WEST 72ND STREET #7H | NEW YORK NY        10023 | | | | |
| Common | 100 | TERESA M COHEN & | FRANK K COHEN JT TEN | Marina Village Apt 706 | 700 E. Boynton Beach Blvd | Boynton Beach FL        33435 | | |
| Common | 100 | CHI DUY TRUONG | 22479 E FAIR PL | AURORA CO        80015 | | | | |
| Common | 100 | ELIZABETH M PEACE CUST FOR | LAUREN PEACE UOHUTMA | UNTIL AGE 21 | 113 LAMPLIGHTER DR | MORGANTOWN WV 26508 | | |
| Common | 100 | ANGELE C MANSOR CUST FOR | FRANK E ISABELLE UOHUTMA | UNTIL AGE 21 | 3088 E HIGHLAND DR | ZANESVILLE OH        43701 | | |
| Common | 100 | ANGELE C MANSOR CUST FOR | NICHOLAS A ISABELLE UOHUTMA | UNTIL AGE 21 | 3088 E HIGHLAND DR | ZANESVILLE OH        43701 | | |
| Common | 100 | JOHN R PERIE | DESIGNATED BENE PLAN/TOD | 3718 FALLS CIRCLE DR | HILLIARD OH        43026 | | | |
| Common | 100 | ANGELE C MANSOR CUST FOR | VINCENT M ISABELLE UOHUTMA | UNTIL AGE 21 | 3088 E HIGHLAND DR | ZANESVILLE OH        43701 | | |
| Common | 100 | JOHN PETER GRECO & | DEBRA ANN GRECO JT TEN | 6385 E 135TH PLACE | THORNTON CO        80602 | | | |
| Common | 100 | PRAVIN K SHAH & | VIJAYA P SHAH JT TEN | 11312 VISTA HAVEN DR | CHARLOTTE NC        28226 | | | |
| Common | 100 | NORTHERN TRUST COMPANY TTEE | CENTURYLINK UNION 401K PLAN | FBO STEVEN J REX | 5093 PINERIDGE DR | GOLDEN CO        80403 | | |
| Common | 100 | NAVEEN MISHRA | 5455 DUNMERE LN | DUBLIN OH  43017-4409 | | | | |
| Common | 100 | KEVIN J QUIST | IRA R/O ETRADE CUSTODIAN | 7 ROUNDTREE LANE | MONTROSE NY  10548-1416 | | | |
| Common | 100 | HARSHA GODUGU | 20990 VALLEY GREEN DR | APT 638 | CUPERTINO CA 95014-1835 | | | |
| Common | 100 | NATHANIEL R LANDAU | IRA R/O ETRADE CUSTODIAN | 430 E. 63RD ST.  APT. 8C | NEW YORK NY  10065-7925 | | | |
| Common | 100 | CODY S HULET & | MARTI L HULET JTWROS | 2270 WEST 600 NORTH | KAYSVILLE UT  84037-9442 | | | |
| Common | 100 | ROBIN L BULLINGTON C/F | CLARK T BULLINGTON UTMA/TX | 1409 BANKS | HOUSTON TX  77006-6017 | | | |
| Common | 100 | ALBERT F UHLE & | SHANNON P UHLE JTWROS | 113 ANTIGUA DR | COCOA BEACH FL  32931-3201 | | | |
| Common | 100 | ANTHONY J ALTADONNA & | JANICE G ALTADONNA JTWROS | 13 WATERVIEW DRIVE | PILESGROVE NJ  08098-2648 | | | |
| Common | 100 | GARY L SCHICK & | LINDA J SCHICK COMM PROP | P.O BOX 68 | DAGGETT MI  49821-0068 | | | |
| Common | 100 | TIMOTHY S RUSSELBURG & | EUGENIA R RUSSELBURG JTWROS | 9155 GREENBRIAR ROAD | ELBERFELD IN  47613-9169 | | | |
| Common | 100 | FREDERICK KNOCHE | 10997 RICHARDSON RD. | ASHLAND VA  23005-3444 | | | | |
| Common | 100 | REENA MERCHANT | 1915 WATERSIDE DRIVE | MISSOURI CITY TX  77459-1672 | | | | |
| Common | 100 | DONALD E WILLIS | 1420 AVE F | NEDERLAND TX  77627-4514 | | | | |
| Common | 100 | JAMES B CARROLL | 8461 STALLINGS CREEK DR | SMITHFIELD VA  23430-4946 | | | | |
| Common | 100 | SHWU CHI L TSENG & | YING LUNG TSENG JTWROS | 1743 SWEETBRIAR LANE | EUGENE OR  97405-5817 | | | |
| Common | 100 | RICHARD J FELLER | 140 PEBBLE RIDGE ROAD | HENDERSON NV  89012-2282 | | | | |
| Common | 100 | ROBERT W SCHLEEWEISS & | PATRICIA A SCHLEEWEISS JTWROS | 318 WELCOME HOUSE ROAD | PERKASIE PA  18944-3446 | | | |
| Common | 100 | JACK THORPE | 5536 APRIL JOURNEY | COLUMBIA MD  21044-5594 | | | | |
| Common | 100 | BRIAN E REID | 19221 WELLS DR | TARZANA CA  91356-3820 | | | | |
| Common | 100 | GAIL CHEN | 2417 MAIDENHAIR WAY | SAN RAMON CA  94582-5182 | | | | |
| Common | 100 | THOMAS F TRAVERS | 73 WOODBURN ST | KEENE NH  03431-2530 | | | | |
| Common | 100 | CURTIS TITE | 280 CORNETT BRANCH RD | LAKE OZARK MO  65049-4831 | | | | |
| Common | 100 | PAMELA R GILCHRIST | R/O IRA E*TRADE CUSTODIAN | 5050 JEFFERSON RD | ATHENS GA  30607-1719 | | | |
| Common | 100 | ANNE GREINER | 529 PEACEFUL CREEK DRIVE | YORK SC  29745-6389 | | | | |
| Common | 100 | REBECCA L CLAGGETT | R/O IRA E*TRADE CUSTODIAN | 11203 BIG RIVER DR | LAKE ST LOUIS MO  63367-1979 | | | |
| Common | 100 | MICHAEL S GAWITT | ROTH IRA ETRADE CUSTODIAN | 354 HARTMAN DR | SEVERNA PARK MD  21146-2011 | | | |
| Common | 100 | MINGHUA CHU | IRA E*TRADE CUSTODIAN | 2350 REGINA COURT | SANTA CLARA CA  95054-1341 | | | |
| Common | 100 | GARY KONG | 1321 ELM AVE APT B | SAN GABRIEL CA  91775 | | | | |
| Common | 100 | KURT D MILLER | 44 VIA BURRONE | NEWPORT COAST  CA  92657 | | | | |
| Common | 100 | TAPAN KUMAR CHAKRABARTI & | GOPA CHAKRABARTI JT TEN | 14605 CHISHOLM TRAIL | CHINO HILLS  CA  91709-4785 | | | |
| Common | 100 | JOSEPH M SIPPER | 10 RAND ROAD | PINE BROOK NJ  07058-9756 | | | | |
| Common | 100 | STEVEN J SANTOS TRUST | DTD 05/10/91 | STEVEN J SANTOS TRUSTEE | PO BOX 2306 | MANHATTAN BEACH  CA 90267-2306 | | |
| Common | 100 | TRISHA MAE A COYOCA-DIZON | ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 457 W BONAVENTURE AVENUE | MOUNTAIN HOUSE  CA  95391 | | |
| Common | 100 | BETTY J EWALT | ROTH IRA E*TRADE CUSTODIAN | 11346 E NEVILLE AVE | MESA AZ  85209-2930 | | | |
| Common | 100 | CHASE H REITMEYER | 6516 JAY RD | HITCHCOCK TX  77563-4517 | | | | |
| Common | 100 | CHARLES M KING | ROTH IRA E*TRADE CUSTODIAN | 273 GLENWOOD DR | LAKELAND FL  33805-1928 | | | |
| Common | 100 | BARRY M OHLBERG & | SHELLEY OHLBERG JT TEN | 62-60 99TH ST SUITE 1406 | REGO PARK  NY  11374-1853 | | | |
| Common | 100 | JOYCE S CALDWELL | IRA | TD AMERITRADE CLEARING CUSTODIAN | 720 SW 27TH ST | PENDLETON  OR  97801-3901 | | |
| Common | 100 | JOSEPH LOUIS CIPRIANI | 10974 SHADOW LN | COLUMBIA  MD  21044 | | | | |
| Common | 100 | JOSEPH LAVIN FBO | WILLIAM JOSEPH CURTIN BENE | COVERDELL SVNGS TD BK USA CUST | 63 CENTERSHORE RD | CENTERPORT NY  11721-1552 | | |
| Common | 100 | JAVIER ROSHARD SEYMORE TOD | 3220 AVENUE H | APT 6N | BROOKLYN NY  11210 | | | |
| Common | 100 | ROBERTO SANTOS & | MERCEDES SANTOS JT TEN | 2998 BUTTE ST | SANTA CLARA  CA  95051 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 100 | MYRON C SOUTH | 637 DAVIS BEACH RD | LITTLE PLYMOUTH  VA  23091 | | | | |
| Common | 100 | DAVID B PETROFF | 308 NORWOOD DRIVE | COLONIAL HGTS  VA  23834 | | | | |
| Common | 100 | JOHN L ESTEP & | CAROLYN M ESTEP JT TEN | 15494 HURLEY RD | HURLEY  VA  24620-9735 | | | |
| Common | 100 | JOHN L ESTEP CUSTODIAN | JOSHUA L ESTEP | UNIF TRANS TO MINORS ACT VA | 15494 HURLEY RD | HURLEY  VA  24620-9735 | | |
| Common | 100 | HELENE GREENBERG TR FBO LAW OFFICE O | HELENE GREENBERG MPPP FBO HELENE | GREENBERG TD AMERITRADE CLEARING INC | 45 KNOLLWOOD RD | ELMSFORD NY 10523 | | |
| Common | 100 | B KEITH ANDERSON & | MARGARET H ANDERSON JT TEN | 3002 BOULDERS DR | SENECA SC 29678-1146 | | | |
| Common | 100 | NICHOLAS OLIVERI | TOD | 176 GATES AVE | MALVERNE NY 11565 | | | |
| Common | 100 | ALEXIS C RICE | ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 8570 THOUSAND PINES CIR | WEST PALM BEACH FL 33411-1904 | | |
| Common | 100 | NARESE E DUDLEY | IRA | TD AMERITRADE CLEARING CUSTODIAN | PMB 285 13023 NE HWY 99 STE 7 | VANCOUVER WA 98686 | | |
| Common | 100 | NIM CHI CHEANG | 465 WILDE AVE | SAN FRANCISCO CA 94134-2253 | | | | |
| Common | 100 | THOMAS P HIGGINS | P O BOX 1031 | SAN PEDRO CA 90733-1031 | | | | |
| Common | 100 | TOM CHIN & | TSUEY PYNG TSAI JT TEN | 7845 NORCANYON WAY | SAN DIEGO CA 92126-1164 | | | |
| Common | 100 | SANDY LAU & | LING LAN LAU JT TEN | 42-65 KISSENA BLVD | APT 524 | FLUSHING NY 11355 | | |
| Common | 100 | STEPHEN F FOLEY & | ELIZABETH B FOLEY JT TEN | 6 NORTHGATE ROAD | WELLESLEY HILLS MA 02481 | | | |
| Common | 100 | SHERRIANN BULLOCK-BROWN | 396 W LAKE SHORE DR | LIVINGSTON TX 77351-8624 | | | | |
| Common | 100 | TERRENCE WILLIAMS | IRA ROLLOVER TD AMERITRADE CLEARING | 218 CUMBERLAND ST | APT 2B | BROOKLYN NY 11205-4680 | | |
| Common | 100 | DAVID CAPPS | IRA | TD AMERITRADE CLEARING CUSTODIAN | 2468 ENTRADA DR | VIRGINIA BEACH VA 23456-4222 | | |
| Common | 100 | JERRY L MCDANIEL | ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 1113 CLOUD PEAK COURT | KERNERSVILLE NC 27284 | | |
| Common | 100 | SASSAN MALKAMI FBO | CAMELIA MALKAMI BENE | COVERDELL SVNGS TD BK USA CUST | 4040 CREEKSIDE CT | ALPHARETTA GA 30005 | | |
| Common | 100 | LAURA L COLANGELO | 27 SUSAN DR | CUMBERLAND RI 02864-6131 | | | | |
| Common | 100 | SHARON HILL ROTH IRA TD AMERITRADE I | CUSTODIAN | 18202 IMPALA DR | TUSTIN CA 92780 | | | |
| Common | 100 | CHARLES GARDNER IRA TD AMERITRADE IN | CUSTODIAN | 4490 GILLOT BLVD | PORT CHARLOTTE FL 33981-1720 | | | |
| Common | 100 | ALBERT LAMBRECHT & | LINDA M LAMBRECHT JT TEN | 2121 S PANTANO RD UNIT 25 | TUCSON AZ 85710-6110 | | | |
| Common | 100 | LONG DIEP | 31674 ROCKRIDGE CIR | LAKE ELSINORE CA 92532-0310 | | | | |
| Common | 100 | BERRY REVOCABLE TRUST | 4404 SIERRA DEL SOL | PARADISE CA 95969 | | | | |
| Common | 100 | ALVIN SMITH TTEE FBO ALVIN | AND RUTH SMITH REVOCABLE LIVING | TRUST UA 09/09/02 | 912 HOMEWOOD AVE | MISHAWAKA IN 46544 | | |
| Common | 100 | DOLORES H TRALICK & | TIMOTHY J TRALICK JT TEN | 1716 MEMORIAL DR | FARRELL PA 16121 | | | |
| Common | 100 | DEBRAH D ABBOTT | IRA ROLLOVER | TD AMERITRADE CLEARING CUSTODIAN | 7 NOB HILL LN | UNIVERSITY CITY MO 63130-2038 | | |
| Common | 100 | ELIZABETH HORAN-JAMES | WALTER J JAMES   JT TEN | 24 ALAN OKELL PLACE | CRANFORD NJ 07016 | | | |
| Common | 100 | LINDA L MAXWELL & | CHRISTOPHER R MAXWELL JT TEN | PO BOX 369 | BLUE SPRINGS MO 64013 | | | |
| Common | 100 | DAVID KAKONE & | LISA KAKONE JT TEN | 13403 PORTOFINO DR | DEL MAR CA 92014-3511 | | | |
| Common | 100 | SASSAN MALKAMI FBO | AMIRMALKAM MALKAMI BENE | COVERDELL SVNGS TD BK USA CUST | 4040 CREEKSIDE CT | ALPHARETTA GA 30005 | | |
| Common | 100 | GEORGE ZHU CHIN XIONG | 1537 NE 160 ST | MIAMI FL 33162-4711 | | | | |
| Common | 100 | MERRILL MCKNIGHT & JANET MCKNIGHT | JT TEN | 1383 OLD GARDINER RD | SEQUIM WA 98382-8782 | | | |
| Common | 100 | VICTORIA L HAMLIN | 507 WINTHORNE CT | MURFREESBORO TN 37129-6677 | | | | |
| Common | 100 | JAMES ROBERT FLINT | 6437 CRANBROOK ST NE | ALBUQUERQUE NM 87111-1212 | | | | |
| Common | 100 | DURWARD BELMONT EARLY III | 3762 CITATION WAY | APT 1021 | MYRTLE BEACH SC 29577-2163 | | | |
| Common | 100 | JANE MEYER | 9268 REGATTA CIR | SPRING HILL FL 34606-1671 | | | | |
| Common | 100 | WALTER JITNER & | LAWRENCE JITNER JT TEN | 4228 BERRENDO DR | SACRAMENTO CA 958643025 | | | |
| Common | 100 | STEVE BLOOM | 2035 KIMBALL RD | PENN YAN NY 14527-8702 | | | | |
| Common | 100 | SONG H LOR | 30345 N EAST END AVE | LIBERTYVILLE IL 600481459 | | | | |
| Common | 100 | DANNY SCALISE II | 123 SHERIDAN CIR | CHARLESTON WV 25314-1075 | | | | |
| Common | 100 | JEFFREY SANCHEZ | 109 EAST WALNUT ST BOX 236 | DAWSON IL 62520 | | | | |
| Common | 100 | AHMED S BAIG & | MISBAH BAIG JT TEN | 1491 DEER HOLLOW DR. | CORONA CA 92882 | | | |
| Common | 100 | ALTIMORE JOHNSON | 1721 BARLOW RD | TARBORO NC 27886 | | | | |
| Common | 100 | MICHAEL HUGHES | 6687 WOODS PIKE | PLEASUREVILLE KY 40057 | | | | |
| Common | 100 | JOHN RUSSELL MOSS & MOLLY MOSS JT | TEN | 890 STONE HEDGE CV | COLLIERVILLE TN 38017-7379 | | | |
| Common | 100 | WILLARD HELSDON & DEBORAH HELSDON | JT TEN | 5914 CAMPBELL BLVD | LOCKPORT NY 14094 | | | |
| Common | 100 | THOMAS NISHIMURA | 91-301 HOOWALEA PL | EWA BEACH HI 96706 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 100 | ANNIE T CHU ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 9211 WEST 103RD PLACE | ST. JOHN IN 46373 | | | |
| Common | 100 | JORDAN NESS | 656 EMERSON ST | WOODMERE NY 11598 | | | | |
| Common | 100 | SHERYL A COLBORN ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 104 INTERLOCHEN DRIVE | PEACHTREE CITY GA 30269 | | | |
| Common | 100 | KEITH D. JONES | PO BOX 128 | MOBJACK VA 23056 | | | | |
| Common | 100 | BRIAN LESTER JONES SEP IRA | TD AMERITRADE CLEARING CUSTODIAN | 90 PEBBLE WOODS DR | DOYLESTOWN PA 18901 | | | |
| Common | 100 | DEANNA KAY PIVOROFF | 3629 RANSOM PL | ALEXANDRIA VA 22306 | | | | |
| Common | 100 | TONJA TURNIPSEED ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 2029 N 4TH ST | PONCA CITY OK 74601-1559 | | | |
| Common | 100 | WANDA JEAN VAN DYKE | 48388 SD HIGHWAY 13 | ELKTON SD 57026 | | | | |
| Common | 100 | PAM GREENE IRA | TD AMERITRADE CLEARING CUSTODIAN | 1257 LAKE CIR W | MOBILE AL 36693 | | | |
| Common | 100 | JEANNE LARDENT | 440 SO VICTOR WAY | AURORA CO 80012 | | | | |
| Common | 100 | STEVE P YEAGER IRA TD AMERITRADE | CLEARING CUSTODIAN | 248 LINCOLN AVE NW | CARROLLTON OH 446151020 | | | |
| Common | 100 | DANIEL J BRUGMAN & SANDRA G GOLDMAN | FBO DANIEL J BRUGMAN DECLARATION OF | DANIEL BRUGMAN TTEE | 8802 PORTER OAKS DR | ROSCOE IL 61073 | | |
| Common | 100 | CHRIS WILLSON | 1939 N WINROCK ST | LIBERTY LAKE WA 99019 | | | | |
| Common | 100 | GREG OLILANG | 20732 NORWALK BLVD | LAKEWOOD CA 90715 | | | | |
| Common | 100 | STEVE WILLSON & | LAURIE WILLSON JT TEN | 909 N KING JAMES LN | LIBERTY LAKE WA 99019-9489 | | | |
| Common | 100 | LISA ZHAO | 2051 WOODCHASE CV | CORDOVA TN 38016-5082 | | | | |
| Common | 100 | DANIEL EARL HEADRICK SEP IRA TD | AMERITRADE CLEARING CUSTODIAN | 1134 SHADY GROVE RD | HOT SPRINGS AR 719019238 | | | |
| Common | 100 | KIM BAILEY | 22750 SW 162ND AVE | MIAMI FL 33170-5804 | | | | |
| Common | 100 | PRAVIN A BETALA | 1961 E CENTRE AVE | PORTAGE MI 49002-4488 | | | | |
| Common | 100 | DAVID DEMM SEP IRA | TD AMERITRADE CLEARING CUSTODIAN | 12 LOUNSBURY RD | CROTON ON HUDSON NY 105202009 | | | |
| Common | 100 | SAMUEL L NAFZIGER ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | PO BOX 224 | TOWANDA IL 617760224 | | | |
| Common | 100 | PHILIP DOSS | PO BOX 256 | OSPREY FL 34229 | | | | |
| Common | 100 | DIANNE MOOSE | 185 SIMPSON DR NE | CONCORD NC 280253320 | | | | |
| Common | 100 | JOSEPH FRANCIS ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 320 LIBERTY AVE | WASHINGTON PA 153011943 | | | |
| Common | 100 | ANANDA KRISHNAN BALASUBRAMANIAN IRA | TD AMERITRADE CLEARING CUSTODIAN | 9801 RIAS WAY | AUSTIN TX 787173999 | | | |
| Common | 100 | DHANJI A MUNGRA & HIMA D MUNGRA JT | TEN | 1726 ILWACO AVE NE | RENTON WA 98059-4237 | | | |
| Common | 100 | LARRY BERGMAN | 2009 OHIO ST | LISLE IL 60532-2021 | | | | |
| Common | 100 | ROMA MANN & PAMELA MANN JT TEN | 120 BIRD DOVE LN | HEBER SPRINGS AR 72543-9781 | | | | |
| Common | 100 | DONNA D BAKER IRA TD AMERITRADE | CLEARING CUSTODIAN | 12118 BARIMBA PL | GULFPORT MS 39503-2848 | | | |
| Common | 100 | KARL OTTO ZIERFUSS | 341 ROE INGLESIDE RD | CENTREVILLE MD 21617-2012 | | | | |
| Common | 100 | SIDDARTH DUTTA | 25723 RAWLEY SPRINGS DR | CHANTILLY VA 20152-5738 | | | | |
| Common | 100 | JOHN J FORD & KIMBERLY L FORD JT | TEN | 20039 RAMBLEWOOD RD SE | MONROE WA 98272-8328 | | | |
| Common | 100 | LENA MALIA CHAN ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 14845 SW MURRAY SCHOLLS DRIVE SUITE | BEAVERTON OR 97007 | | | |
| Common | 100 | MIGUEL INNIS | 538 POIPU DR | HONOLULU HI 968252037 | | | | |
| Common | 100 | GEORGE T GARRITY | 402 COUNTRY WAY | MICKLETON NJ 08056-1250 | | | | |
| Common | 100 | CASEY BROVOLD | 1401 12TH AVE S | APT 1 | GRAND FORKS ND 58201-5445 | | | |
| Common | 100 | WON B KIM | 4934 N KEDVALE AVE | CHICAGO IL 60630-2818 | | | | |
| Common | 100 | RICHARD K COUSINS | 1510 SHARON RD W | CHARLOTTE NC 28210-5655 | | | | |
| Common | 100 | KYLE S DAVIS & CAROLE A DAVIS JT | TEN | 8441 SUMNER AVE | FORT MYERS FL 339083809 | | | |
| Common | 100 | JOHN W KEAY & CHERYL J KEAY TRS FBO | KEAY TRUST | UA 06/03/2011 | 77-122 KALANIUKA ST | HOLUALOA HI 96725 | | |
| Common | 100 | FRANCINE M PROFFER TR FBO FRANCINE | MARIE PROFFER IRREVOCABLE TRUST UA | SEP 16 2003 | 9559 GWYNNBROOK CV | GERMANTOWN TN 381395655 | | |
| Common | 100 | DOUGLAS D DUNN & VICKI C DUNN JT | TEN | 102 S STALLING ST | NEWMAN IL 61942-9571 | | | |
| Common | 100 | SHIRLEY MUKAI-FORTUNATO | 15503 S WILTON PL | GARDENA CA 90249-4730 | | | | |
| Common | 100 | CARL L GOODRICH | 363 BAY VIEW AVE | PROVIDENCE RI 02905-4103 | | | | |
| Common | 100 | WILLIAM RIGLER & LINDA RIGLER JT | TEN | 5 PIGEON HILL PARK RD | HANOVER PA 17331-9440 | | | |
| Common | 100 | ERIC W BUCHANAN | PO BOX 3826 | WISE VA 24293-3826 | | | | |
| Common | 100 | FE ESPIRITU | 13276 EUCALYPTUS DR | JACKSONVILLE FL 32225-3375 | | | | |
| Common | 100 | MELINDA LYNETTE MONROE | TOD | 319 SAXONY COURT | LEXINGTON | LEXINGTON SC 29072 | | |
| Common | 100 | MARIA V ABARCA IRA TD AMERITRADE | CLEARING CUSTODIAN | 34 WABENO AVE | APT B | SPRINGFIELD NJ 07081 | | |
| Common | 100 | NOEL D SILVERMAN ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 3003 WATERJUMP CRES | SUFFOLK VA 23435-3212 | | | |
| Common | 100 | JOHN COLLINASH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 850 NEW CHARLESTON DR | FUQUAY | VARINA NC 27526 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 100 | LARRY VAUGHN & | SHARON VAUGHN JT TEN | 449 W SCENIC DR | GRAND JUNCTION CO 81503-1571 | | | |
| Common | 100 | ALICE OESTREICHER IRA IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 114 PEARL ST | BEAVER DAM WI 53916 | | | |
| Common | 100 | CHARLES DRAPER AS CUST FOR | CHARLES DRAPER UTMA MN | 336 WEST 9TH ST | MANKATO MN 56001 | | | |
| Common | 100 | BRUCE SCHMID | TOD | 5708 56TH AVE W APT A11 | UNIVERSITY PLACE WA 984673555 | | | |
| Common | 100 | SUSAN C RORKE & JOHN H RORKE IV JT | TEN | 11043 N 10TH PL | PHOENIX AZ 85020 | | | |
| Common | 100 | JAMES A BORDAK | 3021 TRUDEAU TRCE | FRANKSVILLE WI 53126 | | | | |
| Common | 100 | MOHAMMED TANVIR QUDDUS | 474 WEST SEAGULL DRIVE | CHANDLER AZ 85248 | | | | |
| Common | 100 | YOGESH TAILOR | 8318 252ND ST | BELLEROSE NY 11426-2117 | | | | |
| Common | 100 | R LYNN TEETER & | TRACY L TEETER JT TEN JTWROS | PO BOX 808 | ULYSSES KS 67880-0808 | | | |
| Common | 100 | PETER SKELLY | 3432 LONGMEADOW | SARASOTA FL 34235-6902 | | | | |
| Common | 100 | WILLIAM R TOSH TOD | CAROL A TOSH SUBJ | TO STA TOD RULES | 8860 RIVERWOOD FARMS PARKWAY | CORODVA TN 38016 | | |
| Common | 100 | CALEB BOZEMAN | 519 BEECHWOOD ST | LITTLE ROCK AR 72205-3844 | | | | |
| Common | 100 | RANDALL SCHMIDT | 620 W 37TH ST | SAVANNAH GA 31415-8404 | | | | |
| Common | 100 | ANNE C PEMBERTON SEP IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 22626 BAYVIEW | SAINT CLAIRE SHORES MI 48081 | | | |
| Common | 100 | DRU A DOYLE SIMPLE IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 2230 CAMINO DEL MAR DR | SANIBEL FL 33957-6306 | | | |
| Common | 100 | KENNETH I HARTZ | TOD | 308 ROLLINGWOOD RD | ROANOKE RAPIDS NC 27870 | | | |
| Common | 100 | JACOB ASHLEY TAYLOR | 115 ALTA LN | LYNCHBURG VA 24502-3205 | | | | |
| Common | 100 | PHILIPPA JUDITH ERICKSON & | LEROY ERICKSON JR JT TEN | 8426 SANTA CRUZ CIR | PORT CHARLOTTE FL 33981-5246 | | | |
| Common | 100 | PATRICIA ANN SEELMAN | 2129 CHARLES CITY RD | HENRICO VA 23231 | | | | |
| Common | 100 | ROGER D CORRIVEAU & HEIDI J | CORRIVEAU JT TEN | 49 SANDY LN | DOVER NH 03820-4549 | | | |
| Common | 100 | WILLIAM D ARMOR & | JOANNE GRAVES ARMOR JT TEN | 312 MOOREFIELD RD SW | VIENNA VA 22180 | | | |
| Common | 100 | KATHRYN A SHANNON | 7676 HAZARD CENTER DR | STE 500 | SAN DIEGO CA 92108-4508 | | | |
| Common | 100 | WILLIAM T OSBORNE | PO BOX 736 | COCHRAN GA 31014 | | | | |
| Common | 100 | JACQUELINE A DORRANCE ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 95001 SEAWALK CT | FERNANDINA FL 32034-5696 | | | |
| Common | 100 | ROBERT ZMIRICH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 20 TARA DR | MOUNT LAUREL NJ 08054-9553 | | | |
| Common | 100 | MARY ELLEN CARMICHAEL IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 1050 RAFAEL BLVD NE | APT 2 | ST PETERSBURG FL 33704-3043 | | |
| Common | 100 | BEVERLY KRIVICKY TR FBO | KRIVICKY REVOCABLE TRUST | UA FEB 26 1993 | 2205 PATRICIA AVE | LOS ANGELES CA 90064-2317 | | |
| Common | 100 | MICHAEL L COHEE ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 7270 MEADOW WOOD WAY | CLARKSVILLE MD 21029 | | | |
| Common | 100 | JEFFREY S WILLIAMS ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 3008 INTRACOASTAL VIEW DR | MOUNT PLEASANT SC 59466-9022 | | | |
| Common | 100 | JASON R BRAND IRA TD AMERITRADE INC | CUSTODIAN | 2157 STUMPVILLE RD | JEFFERSON OH 44047-8617 | | | |
| Common | 100 | WILLIAM RROBERT TOSH ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 8860 RIVERWOOD FARMS PKWY | CORDOVA TN 38016-6122 | | | |
| Common | 100 | JESSE LEE WELLHOEFER | P4121 PINE VIEW RD | BIRNAMWOOD WI 544149422 | | | | |
| Common | 100 | RONALD DALE SJOL ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 260 SPRINGFIELD PKWY | SPRING CREEK NV 89815-5555 | | | |
| Common | 100 | DAVID DANESHVAR TOD | 1860 SIERRA GARDENS DR | | 553 | ROSEVILLE CA 95661-9998 | | |
| Common | 100 | SIDNEY SCHINDLER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 8425 CASA DEL LAGO APT 2I1 | BOCA RATON FL 33433-2143 | | | |
| Common | 100 | WALTER M OBRIEN & | MARGIE R OBRIEN JTWROS | 7517 WILDERNESS WAY | FAIRFAX STATION VA 22039-2904 | | | |
| Common | 100 | CHING CHIN KOO | RM1295 REMBIA PERKASA 9 | TMN REMBIA PERKASA | MELAKA | 78000 MALAYSIA | | |
| Common | 100 | BRETT A SWEARINGEN | 61 LOA PL | LAHAINA HI 96761-9181 | | | | |
| Common | 100 | SUSANNAH S BROWN | 5250 KINGFISHER DR. | HOUSTON TX 77035-3026 | | | | |
| Common | 100 | LT AND CC GROUP LLC | 3253 OLD STAGE ROAD | WYTHEVILLE VA 24382-3073 | | | | |
| Common | 100 | MICHAEL S SICHLEY | 12512 SE HOLGATE BLVD | PORTLAND OR 97236-3731 | | | | |
| Common | 100 | VINCENT J PATTERSON | 2916 SUGAR LAKES LANE | PAULINA LA 70763-2536 | | | | |
| Common | 100 | JOHN P ROSSIGNOL | 10103 PORCH ST | NEW PORT RICHEY FL 34655-2073 | | | | |
| Common | 100 | JEAN CHIN & | WAN TING CHIN JTWROS | 2604 S SHIELDS AVE | CHICAGO IL 60616-2623 | | | |
| Common | 100 | EARL W SPELLMANN | 6040 PARK BEND AVE | BRASELTON GA 30517-6289 | | | | |
| Common | 100 | MONICA Y RIGSBY | P.O. BOX 645 | SHAWNEETOWN IL 62984-0645 | | | | |
| Common | 100 | DON W HACKER | 3947 HWY 638 | MANCHESTER KY 40962-8140 | | | | |
| Common | 100 | BENJAMIN SUGARMAN | 222 LONDON AVENUE | UNIT 209 | METAIRIE LA 70005-2472 | | | |
| Common | 100 | JAMIE RULE | 1164 MAJESTIC OAKS DRIVE | FOREST VA 24551-4449 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 100 | STEVEN L HUSTAD | IRA R/O ETRADE CUSTODIAN | 5634 WEST JEFFERSON BLVD | FORT WAYNE IN 46804-1671 | | | |
| Common | 100 | MATTHEW F BERNET | 103 EDSEL WAY | APT F | STATESVILLE NC 28625-4341 | | | |
| Common | 100 | NICHOLAS P TRUAN & | TAMERA J TRUAN JTWROS | 3112 COUNTRY MEADOW RD | ANTIOCH TN 37013-1210 | | | |
| Common | 100 | ANDREW MITCHELL | 866 E216 STREET | BRONX NY 10467-5817 | | | | |
| Common | 100 | HERSCHEL D WEEMS & | MARY J WEEMS JTWROS | 1215 CLAY ST | CHILLICOTHE MO 64601-2105 | | | |
| Common | 100 | BRANDON LEEDS | 5130 N BAY RD | MIAMI BEACH FL 33140-2009 | | | | |
| Common | 100 | MARC MACCARONE | 39 OLD POUND HILL ROAD | N SMITHFIELD RI 02896-9590 | | | | |
| Common | 100 | MINGJIE LU & | DUC BINH PHAM COMM PROP | 11440 HENDERSON DR | FRISCO TX 75035-8844 | | | |
| Common | 100 | WANDA L EBERS | 1225 EAGLE LANDING DR. | COOKEVILLE TN 38506-9130 | | | | |
| Common | 100 | M SCOTT JOHNSON & | RONDA M JOHNSON JTWROS | PO BOX 4184 | LISLE IL 60532-9184 | | | |
| Common | 100 | MICHAEL C MAURER LIVING TRUST | UAD 09/17/1996 | MAURER MICHAEL CLAR TTEE | 56405 CASCADE VIEW LN | WARREN OR 97053-9756 | | |
| Common | 100 | NICHOLAS R MCFARLAND | 410 W CROCKETT ST | SEATTLE WA 98119-2617 | | | | |
| Common | 100 | SEEMA A SIDDIQUI C/F | AMANI A SIDDIQUI UTMA/CA | 2225 PORTMARNOCK CIR | ROSEVILLE CA 95678-3455 | | | |
| Common | 100 | DAVID W CURRY | IRA R/O ETRADE CUSTODIAN | 2979 NEWARK | WEST BEND WI 53090-8626 | | | |
| Common | 100 | PRAVIN K PATEL | IRA ETRADE CUSTODIAN | 1597 LIVE OAK ROAD APT 67 | VISTA CA 92081-5418 | | | |
| Common | 100 | MARK J LIM | 78 SOUTH 16TH STREET | SAN JOSE CA 95112-2029 | | | | |
| Common | 100 | TONY DON FREEMAN & | KRIS DENISE FREEMAN COMM PROP | 11603 REGENCY FOREST DRI | CYPRESS TX 77429-4732 | | | |
| Common | 100 | BRIGITTE D. DIXON | 12402 WOODWALK TER | MITCHELLVILLE MD 20721-4232 | | | | |
| Common | 100 | ERIC KRAFT | 1755 WILD LUPINE LN | LAUREL MT 59044-9333 | | | | |
| Common | 100 | THOMAS LEE FOSTER & | STACY TAYLOR FOSTER JTWROS | 9308 SKYVIEW DRIVE | RICHMOND VA 23229-3936 | | | |
| Common | 100 | CATHERINE DIANE HELMS | IRA ETRADE CUSTODIAN | 3253 JOHNS CABIN ROAD | WILDWOOD MO 63038-2252 | | | |
| Common | 100 | TUAN-HUEI CHANG & | MATTHEW DITOMASSO JTWROS | 6 NASH RD. | NORTH SALEM NY 10560-3711 | | | |
| Common | 100 | JOSEPH PAUL RACZ & | LISA LINDLAND RACZ JTWROS | 358 HIGHLAND AVE | SOUDERTON PA 18964-2159 | | | |
| Common | 100 | CHRIS J AUGUSTINE | 6404 S CHASE RD | SOBIESKI WI 54171-9744 | | | | |
| Common | 100 | SIMON JOHN TROKE-LOWE | 2935 RED OAK DR | KISSIMMEE FL 34744-5045 | | | | |
| Common | 100 | IRA FBO ROBSON ELY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 8623 133RD ST CT E | PUYALLUP WA 98373-5510 | | |
| Common | 100 | IRA FBO WILLIAM EVENTOFF | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 8 MORNINGSIDE DR | TOMS RIVER NJ 08755-5108 | | |
| Common | 100 | LAURIE GIBBONS | 3728 ALESIA KAE DR | BRUNSWICK OH 44212-5010 | | | | |
| Common | 100 | RICHARD LAFOND | CAROL LAFOND JT TEN | 968 YALE AVE | WALLINGFORD CT 06492-5923 | | | |
| Common | 100 | IRA FBO W TIMOTHY LOCKE | TRP TRUST CO CUSTODIAN | 2111 WOODMONT RD | ALEXANDRIA VA 22307-1156 | | | |
| Common | 100 | IRA FBO KATHERINE F RICE | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 8570 THOUSAND PINES CIR | WEST PALM BCH FL 33411-1904 | | |
| Common | 100 | JP MORGAN CHASE NA | STATE OF CALIFORNIA 457 PLAN | FBO JOAQUIN A ZEPEDA | 2436 TRENTON DRIVE | SAN BRUNO CA 94066-2844 | | |
| Common | 100 | SNS GLOBAL CUSTODY B.V. | - SINGLE AGENCY ACCOUNT - | CROESELAAN 1 | 3521 BJ UTRECHT | THE NETHERLANDS | | |
| Common | 100 | INVESTMENTS UNLIMITED | 13 SUMMERFIELD CT | DEER PARK NY 11729-5613 | | | | |
| Common | 100 | SEP FBO RICHARD STAFF | PERSHING LLC AS CUSTODIAN | 4911 LEXINGTON CIRCLE | LOOMIS CA 95650-7102 | | | |
| Common | 100 | ELBERT W. ROBINSON JR. | 61 MAIN ST | SOUTHAMPTON NY 11968-4870 | | | | |
| Common | 100 | ALVIN D KENT JR | 115 BROCKTON CT | FAYETTEVILLE GA 30215-2643 | | | | |
| Common | 100 | XI QI | 911 233RD PLACE NE | SAMMAMISH WA 98074-7283 | | | | |
| Common | 100 | IRA FBO MARK SCOTT | PERSHING LLC AS CUSTODIAN | 5413 COOK ST | MC FARLAND WI 53558 | | | |
| Common | 100 | IRA FBO MARY C DOLPH | PERSHING LLC AS CUSTODIAN | 10000 GARDENSIDE DR | WAITE HILL OH 44094-6950 | | | |
| Common | 100 | DAVID O'BRIEN | ANGELLA O'BRIEN JT TEN | 8307 CAZAVINI CT | RALEIGH NC 27613-4467 | | | |
| Common | 100 | NORTHERN TRUST AS TTEE | CATERPILLAR 401K RETIREMENT PLAN | FBO CHIRA CHUKSUDOON | 9751 WINDY LANE | BLOOMINGTON IL 61705-5198 | | |
| Common | 100 | NORTHERN TRUST AS TTEE | KCC 401K & RETIREMENT CONT PLAN | FBO MAURICE A RICE | 481 THEOPHILUS RD | CREOLA AL 36525-4925 | | |
| Common | 100 | NORTHERN TRUST AS TTEE | KCC 401K & RETIREMENT CONT PLAN | FBO STEVEN L HARVILLE | 47561 LEA BAIRD LANE | BAY MINETTE AL 36507-6259 | | |
| Common | 100 | IRA FBO LUCIAN D BAKER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6708 HOMESTAKE DRIVE | BOWIE MD 20720-3300 | | |
| Common | 100 | STATE STREET BANK & TRUST TTEE | STATE OF MICHIGAN 401K PLAN | FBO FRANCES R SMITH | 28403 FONTANA DR | SOUTHFIELD          MI 48076 | | |
| Common | 100 | IRA FBO MILDRED J BELOBRAYDIC | PERSHING LLC AS CUSTODIAN | 103 BAUER | MARYVILLE IL 62062-5735 | | | |
| Common | 100 | IRA FBO RANDALL JEZOWSKI | PERSHING LLC AS CUSTODIAN | 203 N HURON | LINWOOD MI 48634-9548 | | | |
| Common | 100 | CHERYL L ROSS | JAMES T ROSS JT TEN | 1838 FARMSTEAD ST | WICHITA KS 67208-1744 | | | |
| Common | 100 | STATE STREET BANK & TRUST TTEE | LOCKHEED MARTIN HRLY SVG PL PLUS | FBO JIMMY LEGAREE KINSEY | 8820 LAS VEGAS CT | FT WORTH          TX 76108 | | |
| Common | 100 | NFS/FMTC ROLLOVER IRA | FBO DAVID W GARDINER | 2 WHISPERING PINES LN | GOSHEN          CT 06756 | | | |
| Common | 100 | WALTER WHITEMAN | RUA E WHITEMAN | 463 S PIPING ROCK DR | WILLIAMS          AZ 86046 | | | |
| Common | 100 | NFS/FMTC ROLLOVER IRA | FBO KIM M HENTZ | 1831 MOUNT ZION RD | ASHLAND CITY          TN 37015 | | | |
| Common | 100 | NFS/FMTC ROTH IRA | FBO SHARI S PAYNE | 196 SKIRVING TER | GALLATIN          TN 37066 | | | |
| Common | 100 | NFS/FMTC ROTH IRA | FBO KENNETH B BREWER | 1868 NEW DEAL POTTS RD | PORTLAND          TN 37148 | | | |
| Common | 100 | BOB BIRDWELL CUST | DAVID BONI UTMA TN | 1148 GREENLAND AVE | NASHVILLE          TN 37216 | | | |
| Common | 100 | CAROL L JONES | 126 BRADFORD CIR | HENDERSONVLLE          TN 37075 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 100 | MR STEWART L COLTEN | PO BOX 5312 | ARLINGTON      VA 22205 | | | | |
| Common | 100 | NFS/FMTC IRA | FBO EDITH MCGRATH | 47 BEAVER RUN RD | LAFAYETTE      NJ 07848 | | | |
| Common | 100 | NFS/FMTC SEP IRA | FBO SCOTT J MCGRATH | 29 BRANCHVILLE LAWSON RD | NEWTON      NJ 07860 | | | |
| Common | 100 | NFS/FMTC IRA | FBO MICHAEL WHEELER | 91 TALL TIMBERS LN | GLASTONBURY      CT 06033 | | | |
| Common | 100 | XIANHUA LIU | 213 BERINGER PL. | CHAPEL HILL    NC 27516-9419 | | | | |
| Common | 100 | WILLIAM M MILLER | 5915 S. KANSAS ROAD | APPLE CREEK    OH 44606-9383 | | | | |
| Common | 100 | ZACHARY MENEGAKIS | PO BOX 810631 | BOCA RATON     FL 33481-0631 | | | | |
| Common | 100 | BARRY GILCHRIST | 540 N. CREEKSIDE DR. | PRESCOTT      AZ 86303-6824 | | | | |
| Common | 100 | ANGELA S MILLINGTON | 46 ADDISON ST UNIT 2 | CHELSEA      MA 02150-2415 | | | | |
| Common | 100 | LOUIS M SILVESTRI | 140 OWL RD | EDEN    NC 27288-8023 | | | | |
| Common | 100 | SANJEEV AGGARWAL | GIRIJA NATARAJAN | 1731 WYNGATE DR | TROY      MI 48098-6545 | | | |
| Common | 100 | CHERYL GOLDING | MICHAEL GOLDING | 1905 PINE RIDGE LN # 59 | BLOOMFLD HLS    MI 48302-1756 | | | |
| Common | 100 | JOEY A GUIA | 416 RIBBONWOOD AVE | SAN JOSE      CA 95123-4454 | | | | |
| Common | 100 | MICHAEL MATLIN | MARIYA MATLIN | 5 BALANCHINE CT | AIRMONT      NY 10952-4535 | | | |
| Common | 100 | TONI C KAMAIKO | 689 COLUMBUS AVE APT 12H | NEW YORK      NY 10025-7067 | | | | |
| Common | 100 | DANIEL R MCCORVEY | DULCE M MCCORVEY | 14 HOLMES PLACE | LYNBROOK      NY 11563-1119 | | | |
| Common | 100 | PAUL ESPINOSA | 130 MALCOLM X BLVD APT 525 | NEW YORK      NY 10026-2519 | | | | |
| Common | 100 | JAGDISH I MEHTA | MADHAVI I MEHTA | 22 LAS CASAS ST | MALDEN      MA 02148-1230 | | | |
| Common | 100 | ROBERT A VALLE III | 22110 YORKHAVEN | SAN ANTONIO    TX 78259-2138 | | | | |
| Common | 100 | NORA ROSALIA TORRES | JOSE GREGORIO CHAVEZ | 12816 SALOMON COVE DR | WINDERMERE    FL 34786-6738 | | | |
| Common | 100 | JOHN RUSSELL MOSS | 890 STONE HEDGE CV | COLLIERVILLE    TN 38017-7379 | | | | |
| Common | 100 | SCOTT K DERDERIAN | 315 DODGE ST | BEVERLY      MA 01915-1262 | | | | |
| Common | 100 | SHANNON ROSE CAPLINGER | DAVID CHRISTOPHE CAPLINGER | 4201 MOUNT ZION RD | SPRINGFIELD    TN 37172-7030 | | | |
| Common | 100 | IAN S GROFF | 10 GREBILL CT | EPHRATA      PA 17522-9434 | | | | |
| Common | 100 | ROHIT JADIA | 6720 FIELDCREST DR | DELMONT      PA 15626-7208 | | | | |
| Common | 100 | MICHAEL V KATZ TTEE | MICHAEL KATZ REVOCABLE TRUST | U/A 08/22/01 | FBO HEATHER KATZ ET AL | 450 E STRAWBERRY DR APT 63 | MILL VALLEY      CA 94941-3219 | |
| Common | 100 | DOROTHY YAP VERZOSA | SAMUEL T VERZOSA TTEE | DOROTHY VERZOSA REV LVG TRUST | U/A 10/6/00 | 2554 TICKLE DR | BARTLETT      TN 38134-5570 | |
| Common | 100 | SCOTT K DERDERIAN CUST | ALEXANDRA G DERDERIAN UTMA MA | 315 DODGE ST | BEVERLY      MA 01915-1262 | | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO ROBERT K W LEONG | 10 RICHARD RD | BEDFORD      MA 01730-2115 | | | |
| Common | 100 | JAMES C RILEY | BARBARA L RILEY | PO BOX 20072 | BEAUMONT      TX 77720-0072 | | | |
| Common | 100 | BHUVAN BAMBA | 500 KING DR APT 1007 | DALY CITY      CA 94015-2942 | | | | |
| Common | 100 | MILTON LLOYD BLACKMON | HEATHER JO BLACKMON | 920 CITATION AVE | DAYTON      OH 45420-1605 | | | |
| Common | 100 | MICHAEL D HANSON | 222 GERARD RD | YAPHANK      NY 11980-9630 | | | | |
| Common | 100 | KYLE S JENSEN | 208 SOUTH 5TH STREET | DRAYTON      ND 58225-4312 | | | | |
| Common | 100 | ROBERT ENGLISH CLIFFORD | ROBERTA CLAIR CLIFFORD | 6538 108TH AVE | CLEAR LAKE      MN 55319-9522 | | | |
| Common | 100 | MARVIN M FELDMAN | 14 FLOREN PL | SCARSDALE      NY 10583-6634 | | | | |
| Common | 100 | SHUWEN GUO | 7147 153RD TER | SAVAGE      MN 55378-2552 | | | | |
| Common | 100 | ANDREW N PIONTEK | 1912 MCMENEMY ST | MAPLEWOOD      MN 55117-2479 | | | | |
| Common | 100 | MICHAEL T SWANSON | MICHAEL TODD SWANSON II | 215 POOPOO PL | KAILUA      HI 96734-3288 | | | |
| Common | 100 | FMT CO TTEE FRP PS A/C | FX SYSTEMS | FBO FRANK MILLO | P/ADM FRANK MILLO | 26 CHOCTAW RIDGE RD | BRANCHBURG      NJ 08876-5437 | |
| Common | 100 | FMT CO FRP PS A/C | JUANITA L NGEO MD | FBO JUANITA L NGEO | P/ADM JUANITA L NGEO | 15 CEDARFIELD RD | SYOSSET      NY 11791-1416 | |
| Common | 100 | FMT CO CUST IRA | FBO WILLIAM H WALLICK | 1709 SPRINGFIELD AVE | KINGSPORT      TN 37664-2029 | | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO JERRY WAYNE ELLEVEN | 58 MAGNOLIA DR | HUNTSVILLE      TX 77340-2123 | | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO RICHARD E JOSEPH | 7506 MORETON CT | SPRING      TX 77379-4634 | | | |
| Common | 100 | FMTC CUSTODIAN - ROTH IRA | FBO JOHN W BLACKWELL | 238 ALLEN ST | LAWRENCE      NY 11559-1202 | | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO ARTHUR G CLEGG | 2913 TARA LAKES CIR | NORTH FORT MYERS  FL 33917-6100 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 100 | GEORGE WILLIAM FRANCE | TOD BENE ON FILE | 6125 NATURAL FALLS DR | OZARK        MO 65721 | | | |
| Common | 100 | FMT CO CUST IRA | FBO JOHN R WILLEY | 28 MONTVALE RD | WESTON      MA 02493-1616 | | | |
| Common | 100 | FMT CO CUST IRA | FBO LILLA STEVENS WILLEY | 28 MONTVALE RD | WESTON      MA 02493-1616 | | | |
| Common | 100 | FMT CO CUST IRA | FBO JAMES C SCHMIDT | 807 HESSEL BLVD | CHAMPAIGN      IL 61820-6342 | | | |
| Common | 100 | BARBARA ABROMAITIS | DEBORAH GIAMBALVO | 7807 SPRINGFIELD BLVD APT B | OAKLAND GDNS      NY 11364 | | | |
| Common | 100 | NFS/FMTC IRA | FBO MS CINDY WITKOW | 95 OAKLAND AVE | PRT WASHINGTN      NY 11050 | | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO ELAINE D TRAN | 12254 SALEM DR | FRISCO      TX 75035-9068 | | | |
| Common | 100 | DANIEL CORNELIUS HARRINGTON | 45900 VIA VAQUERO | TEMECULA      CA 92590-3132 | | | | |
| Common | 100 | BERYL DIANE HAYNES | 2036 SW 19TH AVE | BOYNTON BEACH   FL 33426-6511 | | | | |
| Common | 100 | VICKI ILENE NISSEN | IRVIN B NISSEN | 6816 HYDE PARK DR UNIT S | SAN DIEGO      CA 92119-2249 | | | |
| Common | 100 | FRANCISCO T MARTINEZ | 811 GRAMERCY DR APT 105 | LOS ANGELES      CA 90005-3410 | | | | |
| Common | 100 | JOHN ERNST WRABEL IV | 77 ORCHARD HILL DR | FAIRFIELD      CT 06824-7318 | | | | |
| Common | 100 | THOMAS E DUSKEY | NANCY A DUSKEY | 3471 N BONANZA AVE | TUCSON      AZ 85749-9311 | | | |
| Common | 100 | DAVID S LEVY | PO BOX 282 | EASTCHESTER      NY 10709-0282 | | | | |
| Common | 100 | CHONG VANG | 1346 SE 167TH AVE | PORTLAND      OR 97233-4402 | | | | |
| Common | 100 | MICHAEL K HUME | DEBRA K HUME | 18255 CRADLER TURNER RD | MARYSVILLE      OH 43040-9336 | | | |
| Common | 100 | ANNE E MCGINTY | 2104 WINDY PL | KINGSPORT      TN 37660-8751 | | | | |
| Common | 100 | BRUCE K SCHMID | 5708 56TH AVE W APT A11 | UNIVERSITY PL   WA 98467-3555 | | | | |
| Common | 100 | MICHAEL R SCHOONOVER | JOYCE M SCHOONOVER | 855 W BLUELICK RD | LIMA      OH 45801-1711 | | | |
| Common | 100 | VAHAN AVETISSIAN | PEGGY J AVETISSIAN TTEE | AVETISSIAN FAMILY TRUST | U/A 9/25/13 | 6328 TAMARIND ST | OAK PARK      CA 91377-1220 | |
| Common | 100 | BEVERLY J JOHNSON TTEE | BEVERLY J JOHNSON LIVING TRUST | U/A 1/12/00 | PO BOX 20758 | SEDONA      AZ 86341-0758 | | |
| Common | 100 | SUNIL PALIWAL | POONAM PALIWAL | 5 GOLF VIEW COURT | MONROE TOWNSHIP   NJ 08831 | | | |
| Common | 100 | SAUD AHMAD ALSHIBANI | CAROL ANN ALSHIBANI | 17623 NE 34TH CT | REDMOND      WA 98052-5700 | | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO AJAY KUMAR | 1709 249TH PL SE | SAMMAMISH      WA 98075-6077 | | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO RICHARD A HARNER | 5864 CR 1 | KANSAS      OH 44841-9624 | | | |
| Common | 100 | FMT CO CUST IRA SEPP | FBO GARY HUSNEY | 2538 SUNDEW AVE | HENDERSON      NV 89052-2912 | | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO JOHN SUMMERFIELD | 9093 133RD RD | LIVE OAK      FL 32060-6377 | | | |
| Common | 100 | FMT CO CUST IRA SEPP | FBO JOHN L SHAHEEN | 17 TYREE CIRCLE | ELKVIEW      WV 25071-9309 | | | |
| Common | 100 | FMTC CUSTODIAN - ROTH IRA | FBO VIRGINIA LEE OAKS | 2162 E WESTCHESTER DRIVE | CHANDLER      AZ 85249-4684 | | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO PHYLLIS A IANNARONE | 1579 CAYMAN CT | NAPLES      FL 34119-8703 | | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO DAVID R FANTI MD | 189 ATWATER RD | SPRINGFIELD      MA 01107-1209 | | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO FLOYD R PACE | 2214 COX RD | JARRETTSVILLE   MD 21084-1134 | | | |
| Common | 100 | FMT CO CUST IRA ROLLOVER | FBO ROBERT K BRITT | 278 BLOOMFIELD DR | HARRINGTON      DE 19952-2561 | | | |
| Common | 100 | FMT CO CUST IRA | FBO PAUL V HEALZER | 704 E CEDAR ST | NESS CITY      KS 67560-1703 | | | |
| Common | 100 | FMTC CUSTODIAN - ROTH IRA | FBO QIN CHEN | 6807 NESBITT PL | MCLEAN      VA 22101-2133 | | | |
| Common | 100 | MARK ALLEN DOERFLEIN | TRICIA LYNN DOERFLEIN JT TEN | 1012 SPRING VALLEY DR | PINCKNEYVILLE      IL 62274 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | JOHN DICKSON ROLLOVER IRA | 560 S STONEHENGE | NORTH VERNON      IN 47265 | | | |
| Common | 100 | VALENTIN DIAZ | 1002 KERIM CT | MARENGO      IL 60152 | | | | |
| Common | 100 | SUSANTA K DEY | NUPUR B DEY JT TEN | 143 YESTER OAKS DR W #35L | MOBILE      AL 36608 | | | |
| Common | 100 | LANCE DEMETER JR TOD | SUBJECT TO STA TOD RULES | 80 HAMILTON GROVE DR | POOLER      GA 31322 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | JOAN THERESE DESJARLAIS ROLLO | 191 KINGSBROOK AVE | ANN ARBOR      MI 48103 | | | |
| Common | 100 | FRED W DAVIS | 1436 GEANIE DR | TALLAHASSEE      FL 32310 | | | | |
| Common | 100 | WILLIAM DAVIDSON | 20343 N HAYDEN RD STE 105-180 | SCOTTSDALE      AZ 85255 | | | | |
| Common | 100 | FAITH TABERNACLE OF PRAYER | JUDY TALBERT PRES | 2465 ALABAMA AVE SE | WASHINGTON      DC 20020 | | | |
| Common | 100 | WILLIAM J FALS TOD | SUBJECT TO STA TOD RULES | PO BOX 501 | RIDGWAY      IL 62979 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | JAMES FALTER IRA | 1612 CO. RD. 1095 | ASHLAND      OH 44805 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | JOHN PAUL EVANOFF ROTH IRA | 5902 TATTERSALL DR #2 | DURHAM      NC 27713 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | JOHN PAUL EVANOFF ROLLOVER IRA | 5902 TATTERSALL DR #2 | DURHAM      NC 27713 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 100 | JOHN PAUL EVANOFF | 5902 TATTERSALL DR #2 | DURHAM        NC 27713 | | | | |
| Common | 100 | WILTON JONDALE EVANS | 5417 MOSS HILL DR | RALEIGH        NC 27616 | | | | |
| Common | 100 | MICHAEL RECTOR ENGLEMAN | PO BOX 77 | MOUNT SOLON        VA 22843 | | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | GERALD S EGGLESTON IRA | 3086 ISLINGTON LN | WEST VALLEY        UT 84120 | | | |
| Common | 100 | JOAN A DUTTER | 3518 PRINCETON CORNERS LN | MARIETTA        GA 30062 | | | | |
| Common | 100 | DEREK DALTON | PO BOX 945 | CHAPMANVILLE        WV 25508 | | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | STEVEN M DARRAH IRA | 3884 GALLO DR | SAINT CHARLES        MO 63304 | | | |
| Common | 100 | B ANTHONY DASILVA | THERESA DASILVA JT TEN | 263 PARISIAN SPRINGS CT | LAS VEGAS        NV 89148 | | | |
| Common | 100 | DONALD C DAHM | 119 NORRIDGE PL | PELHAM        AL 35124 | | | | |
| Common | 100 | D & L LAND MANAGEMENT INC | DAVID S LEE PRES | 11102 LANE PARK RD | TAVARES        FL 32778 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | SCOTT JAMESON CORCORAN ROTH IR | 23 CENTRAL PARK CT | FALMOUTH        MA 02540 | | | |
| Common | 100 | ALYSSA L CUMMINGS | 2081 CORNER RD | WARRIOR        AL 35180 | | | | |
| Common | 100 | JULIAN CORREA TOD | SUBJECT TO STA TOD RULES | 1634 KEENA DR | HENDERSON        NV 89011 | | | |
| Common | 100 | CARTER COOKE | PO BOX 954 | MATHEWS        VA 23109 | | | | |
| Common | 100 | KATHARINA G CONLON | 34 COCHECO AVE APT A | BRANFORD        CT 06405 | | | | |
| Common | 100 | BRUCE N CLARK | 316 28TH AVE  NW | GREAT FALLS        MT 59404 | | | | |
| Common | 100 | HAE WAN CHUNG | PO BOX 82762 | KENMORE        WA 98028 | | | | |
| Common | 100 | JOE FREDERICK DAUGHERTY | PO BOX 1021 | GREENUP        KY 41144 | | | | |
| Common | 100 | STEPHEN GIOIOSO | 53 W DELAWARE AVE | NEWARK        DE 19711 | | | | |
| Common | 100 | BOUDRIS & GOODRICH ASSOCIATES | THOMAS E GOODRICH PRES | JANET L BOUDRIS JT TEN | 765 HICKORY HILL RD | WYCKOFF        NJ 07481 | | |
| Common | 100 | THOMAS E GOODRICH | JANET L BOUDRIS JT TEN | 765 HICKORY HILL RD | WYCKOFF        NJ 07481 | | | |
| Common | 100 | THOMAS LEE GRAVES | 2290 24TH ST NE | MEKINOCK        ND 58258 | | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | HERMAN S HAMILTON IRA | 200 10TH AVE SW | GREAT FALLS        MT 59404 | | | |
| Common | 100 | HERMAN S HAMILTON CUST | COLTON S HAMILTON UNDER THE MT | UNIF TRANSFERS TO MINORS ACT | 200 10TH AVE SW | GREAT FALLS        MT 59404 | | |
| Common | 100 | SCOTTRADE INC CUST FBO | ANNA MARIE HAMILTON IRA | 200 10TH AVE SW | GREAT FALLS        MT 59404 | | | |
| Common | 100 | NELLIE GILLIAM | 658 KELLER RD | LONDON        KY 40741 | | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | THOMAS GIGLIO IRA | 129 WINDSOR AVE | WOOD DALE        IL 60191 | | | |
| Common | 100 | THOMAS C GIGLIO | 129 WINDSOR | WOODALE        IL 60191 | | | | |
| Common | 100 | KENT R GILLEY TOD | SUBJECT TO STA TOD RULES | 430 HIGHLAND DR | MOULTON        AL 35650 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | LEWIN E HAAS IRA | 204 LAVERNE DR | FENTON        MO 63026 | | | |
| Common | 100 | RUSSELL GUSTA | LYNNE M GUSTA JT TEN | 2882 SCOTT RD | WANTAGH        NY 11793 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | CHRISTOPHER WYATT HALL IRA | 4163 WESTPORT RD APT 3 | LOUISVILLE        KY 40207 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | YVONNE L HALL IRA | 9305 WALTERVILLE RD | HOUSTON        TX 77080 | | | |
| Common | 100 | HERMAN S HAMILTON | ANNA M HAMILTON JT TEN | 200 10TH AVE SW | GREAT FALLS        MT 59404 | | | |
| Common | 100 | HERMAN S HAMILTON CUST | AUDREY J HAMILTON UNDER THE MT | UNIF TRANSFERS TO MINORS ACT | 200 10TH AVE SW | GREAT FALLS        MT 59404 | | |
| Common | 100 | CHRISTOPHER DEMIAN GRYNIEWICZ | 1303 BROADLAWN DR | PLAINFIELD        IL 60586 | | | | |
| Common | 100 | KAREN L GRIMES | 2130 E TORINO AVE | LAS VEGAS        NV 89123 | | | | |
| Common | 100 | TERENCE WILLIAM FISHER TOD | SUBJECT TO STA TOD RULES | 136 HAGGARD LOOP | HOT SPRINGS        AR 71913 | | | |
| Common | 100 | JAMES FARMER | PO BOX 98 | PLAINVIEW        AR 72857 | | | | |
| Common | 100 | WAYDE MARSHALL GEOGHEGAN | JANE TATE GEOGHEGAN JT TEN | 10315 CARDIGAN CIR | GLEN ALLEN        VA 23060 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | JOHN LAWRENCE FRAMPTON IRA | PO BOX 534 | FILLMORE        UT 84631 | | | |
| Common | 100 | AN-LUN JENNIFER CHENG | 1301 SAINT MICHAELS DR UNIT 21 | ARLINGTON        TX 76011 | | | | |
| Common | 100 | QI HE CHEN | 8510 W COYOTE DR | PEORIA        AZ 85383 | | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | KEVIN R CARTER IRA | 635 WELLINGTON CIRCLE | ROCHESTER HILLS        MI 48309 | | | |
| Common | 100 | JASON W CARMER | 1530 MADERIA AVE SW | WALKER        MI 49534 | | | | |
| Common | 100 | LAWRENCE F CASALE | NELLIE V CASALE  JT TEN | 757 VIEWMONT AVE | JOHNSTOWN        PA 15905 | | | |
| Common | 100 | TONY CHANG | 11168 S DEVON VIEW DR | SOUTH JORDAN        UT 84095 | | | | |
| Common | 100 | NICOLE CERQUITELLA | 2837 MEADOW LN | FALLS CHURCH        VA 22042 | | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | CHRIS CAMPBELL ROTH IRA | 104 MEADOW BLOSSOM WAY | SIMPSONVILLE        SC 29681 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | VEERAPON HIA ROLLOVER | 2547 PETER JEFFERSON LN | HERNDON        VA 20171 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | JASON F WANG ROTH IRA | (A MINOR  KAIDONG WANG CUST) | PO BOX 13242 | TUCSON        AZ 85732 | | |
| Common | 100 | JUDY WANG | PO BOX 15632 | FORT WORTH        TX 76119 | | | | |
| Common | 100 | RICHARD L CHRIST | 727 VALLEY AIRPORT DR | COTTER        AR 72626 | | | | |
| Common | 100 | JOANN R BUTLER | 6101 RIDGEVIEW AVE | BALTIMORE        MD 21206 | | | | |
| Common | 100 | GERARD EDWARD BROWN | PO BOX 112 | OCEAN GATE        NJ 08740 | | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | DAVID RAY BROEKER ROLLOVER IRA | 1874 STOLLMEYER RD | MORRISON        MO 65061 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | STEPHEN M BOYLE ROLLOVER IRA | 2165 PERIWINKLE DR | VERO BEACH        FL 32963 | | | |
| Common | 100 | MYRON LEE BLANKENSHIP | KARIN G BLANKENSHIP JT TEN | 506 E PENNSYLVANIA AVE | CREWE        VA 23930 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 100 | RAVIKANTH BHUKYA | 38936 POLO CLUB DR APT 202 | FARMINGTON HILLS    MI 48335 | | | | |
| Common | 100 | JOHN P BEST JR | 7823 COACH HOUSE LN | RALEIGH        NC 27615 | | | | |
| Common | 100 | WILLIAM ROOKS STEVENS TOD | SUBJECT TO STA TOD RULES | 568 SOMERSET DR | AUBURNDALE    FL 33823 | | | |
| Common | 100 | JILL BAILEY | 390 VISTA DR | HAZARD        KY 41701 | | | | |
| Common | 100 | JOHN E BAKER | 435 FAIRMOUNT CT | THE VILLAGES    FL 32162 | | | | |
| Common | 100 | PATRICIA ANN BARCO | 4744 192 ST | AUBURNDALE    NY 11358 | | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | JEANETTE L BARNES IRA | 149 E FAIRWAY DR | HAMILTON    OH 45013 | | | |
| Common | 100 | PHILIP BARCHAT | 1752 BALSAM AVE | KISSIMMEE    FL 34758 | | | | |
| Common | 100 | HOWARD BENJAMIN BARNETT TOD | SUBJECT TO STA TOD RULES | 2422 HENDON RD | SODDY DAISY    TN 37379 | | | |
| Common | 100 | LACY ATKINSON | 410 S 19TH ST | SAN JOSE    CA 95116 | | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | ELAINE ACKERMAN ROTH IRA | 1120 S SCHAEFER ST | APPLETON        WI 54915 | | | |
| Common | 100 | PAUL JIM ANGELO TOD | SUBJECT TO STA TOD RULES | 2860 WOODLAND HILLS DR APT 207 | COLORADO SPGS    CO 80918 | | | |
| Common | 100 | JEFF APPLEGATE | DANIELLE APPLEGATE JT TEN | 1844 N HAYDEN DR | TUCSON        AZ 85715 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | JEFF APPLEGATE  IRA | 1844 N HAYDEN DR | TUCSON        AZ 85715 | | | |
| Common | 100 | AMERICAN BANGLADESH DEVELOPMEN | MOHAMMED A BARI PRES | 6 LONG ACRE LN | DIX HILLS    NY 11746 | | | |
| Common | 100 | E LESTER JACKSON | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 10 FOX HILL COURT | PERRY HALL MD  21128-9731 | | |
| Common | 100 | TIMOTHY E COUTTS | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 1614 CULEBRA PLACE | COLORADO SPRGS CO  80907-7333 | | |
| Common | 100 | MICHAEL W PHILLIPS | RT 4 BOX 151 | CLARKSBURG WV  26301-6617 | | | | |
| Common | 100 | ELIZABETH C FORBES | -TOD- | 122 VREELAND COURT | MAHWAH NJ  07430-2022 | | | |
| Common | 100 | JING ZHANG | 16 BILL STEWART CT | MOREHEAD      KY 40351 | | | | |
| Common | 100 | ANNETTE CUETO | IRA ROLLOVER | RBC CAPITAL MARKETS LLC CUST | 158 ELL ROAD | HILLSDALE NJ 07642-2503 | | |
| Common | 100 | MARY L MCGRIFF | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 26 KRUEGER PL | PASSAIC NJ  07055-2216 | | |
| Common | 100 | SARAH O SINCLAIR | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 68 12TH AVE | PATERSON NJ  07501-1227 | | |
| Common | 100 | MARK M PERSON | 5207 SYLVAN RD | RICHMOND VA  23225-3041 | | | | |
| Common | 100 | HENRY W MILLS & | BERNICE A MILLS | JT WROS | PO BOX 143 | GOOCHLAND VA  23063-0143 | | |
| Common | 100 | DANIEL OQUIST | LISA OQUIST TEN ENT | 12824 I RD | STROMSBURG        NE 68666 | | | |
| Common | 100 | YU OHKI | 647 W 1360 N | OREM        UT 84057 | | | | |
| Common | 100 | RONALD G OPAT TTEE | RONALD G OPAT TRUST | U/A DTD 12/5/06 | 38 SHERMAN DR | CROSSVILLE        TN 38555 | | |
| Common | 100 | SCOTTRADE INC CUST FBO | HASU K PATEL ROTH IRA | 2824 HUNTINGTON RD | BLOOMINGTON    IL 61704 | | | |
| Common | 100 | BRENDON PAPINEAU | PO BOX 1033 | MARYLAND HEIGHTS    MO 63043 | | | | |
| Common | 100 | STEPHEN NELSON | 1868 LAURELVIEW CT | CONCORD        CA 94521 | | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | JAYESH M PATEL IRA | I4405 RIO BONITO RD APT 511 | HOUSTON        TX 77083 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | SAMANTHA L NORRIS COVERDELL ES | (ROBERT L NORRIS  RESP INDIV) | 11340 SPEEDWAY | SHELBY TWP        MI 48317 | | |
| Common | 100 | RICHARD RACER | DANA RACER JT TEN | 9259 COUNTY ROAD 6470 | WEST PLAINS        MO 65775 | | | |
| Common | 100 | BRADLEY RAGAN | 683 MR HENRY RD | MOCKSVILLE    NC 27028 | | | | |
| Common | 100 | ROBERTO S RAMIREZ | DIANA RAMIREZ JT TEN | 9132 BICKLEY CIR | GARDEN GROVE    CA 92841 | | | |
| Common | 100 | EUGENE POZIN TOD | SUBJECT TO STA TOD RULES | 75 MCINTOSH CT | MALVERNE        NY 11565 | | | |
| Common | 100 | ALBERT E POWERS JR | 2556 TOWNFIELD LN | VIRGINIA BEACH    VA 23454 | | | | |
| Common | 100 | RICHARD A POTTS | ELLEN W POTTS JT TEN | 132 OAKLEDGE DR | ROCKLEDGE        FL 32955 | | | |
| Common | 100 | KEVIN JOSEPH FINK | 12404 CANFIELD LN | BOWIE        MD 20715 | | | | |
| Common | 100 | JOHN R PUCKETT | 2890 RIVERVIEW RD | ROANOKE        VA 24014 | | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | ANTHONY EINAR PUJADO  IRA | 55 N OCEAN AVE | CENTER MORICHES    NY 11934 | | | |
| Common | 100 | NAPISVADEE WONGCHAVANICH TR | VIRAT PINYOPORNPANIT TR | PINYOPORNPANIT FAMILY TRUST | 5735 SOUTHWESTERN BLVD | DALLAS        TX 75209 | | |
| Common | 100 | PONGKEO SUDSANGUAN | 2915 TRADEWINDS TRL | ORLANDO        FL 32805 | | | | |
| Common | 100 | RAYMOND PAUL PEASE | 1455 N ALMA SCHOOL RD UNIT 6 | MESA        AZ 85201 | | | | |
| Common | 100 | ROBERT RUSSELL PELOSI SR TTEE | RUTH LEE SAPP PELOSI TTEE | ROBERT & RUTH PELOSI TRUST | U/A DTD 10/25/04 | 740 SW 31ST ST | PALM CITY        FL 34990 | |
| Common | 100 | SCOTTRADE INC CUST FBO | RONALD PAULSON ROTH IRA | 13817 SWEET BAY DR | LITTLE ROCK        AR 72211 | | | |
| Common | 100 | GOPAL C PAUL | PO BOX 450 | BUFFALO        NY 14207 | | | | |
| Common | 100 | RICHARD FREDERICK RANDAZZO JR | 45 LINTON RD | LYNN        MA 01904 | | | | |
| Common | 100 | ELVIS PEREZ | 2665 RIVERMONT AVE APT 34 | LYNCHBURG        VA 24503 | | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | CLAUDIA A PIESKE IRA | 418 N RIDGEMOOR | MUNDELEIN        IL 60060 | | | |
| Common | 100 | RICHARD PIERCE | 5053 W TEAL VISTA CIRCLE | WEST VALLEY CITY    UT 84120 | | | | |
| Common | 100 | FRANCINE MALONEY | 28 GLEASON DR | THIELLS        NY 10984 | | | | |
| Common | 100 | MICHELLE MARTINEAU-ROBINSON | 574 CANYON DR | POCATELLO        ID 83204 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 100 | TOM MADDEN | 5611 TIMBERCREST TRL | KNOXVILLE        TN 37909 | | | | |
| Common | 100 | ALAN J MAGNUS | 1312 N JACKSON ST | GILBERT          AZ 85233 | | | | |
| Common | 100 | ROBERT E MAGNESS | 2222 COLUMBINE DR | LEBANON          OH 45036 | | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | JESSICA MEHRTENS ROTH IRA | 7008 CHESTNUT ST APT A | NEW ORLEANS        LA 70118 | | | |
| Common | 100 | JOSEPH P MCDONOUGH | 309 TAYLOR LN | LINCOLN UNIVERSITY   PA 19352 | | | | |
| Common | 100 | ROBERT E MCMASTER | PO BOX 95 | SCOTRUN          PA 18355 | | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | JEANENE MCKISSICK ROTH IRA | 215 DENISE DR | YORKTOWN          VA 23693 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | SCOTT LEON MCLAREN ROTH IRA | 2651 E VALLEJO CT | GILBERT          AZ 85297 | | | |
| Common | 100 | LUCILLE S MCMILLEN | TERRY T MCMILLEN JT TEN | 511 ROXBURY LN | NOBLESVILLE        IN 46060 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | DANIELLE STARR MCMULLEN ROTH I | 220 GROVE DR | SHIPPENSBURG        PA 17257 | | | |
| Common | 100 | THOMAS C MCCORMICK III | 138 107TH AVE # 330 | TREASURE ISLAND      FL 33706 | | | | |
| Common | 100 | CHARLES E MAUCH TTEE | CHARLES E MAUCH FAMILY TRUST | U/A DTD 5/15/2001 | 434 ROCKLAND DR | BOARDMAN         OH 44512 | | |
| Common | 100 | SCOTTRADE INC CUST FBO | JOANNE MARY MYERS ROTH IRA | 26550 WESTWOOD DR | SPRING           TX 77386 | | | |
| Common | 100 | FRED D MORGAN | 17 CONIFER CT | NORTHPORT        NY 11768 | | | | |
| Common | 100 | KEVIN D MOORE | CARMEN O MOORE JT TEN | 4917 OAK GROVE DR | SUGARHILL         GA 30518 | | | |
| Common | 100 | JON J MUNSON | 355 BANGS ST | WAUCONDA         IL 60084 | | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | VICKIE MILLER ROLLOVER IRA | 5927 STATE ROUTE 123 | FRANKLIN         OH 45005 | | | |
| Common | 100 | RODNEY SCOTT MILLER TOD | SUBJECT TO STA TOD RULES | 2017 W 15TH AVE | EMPORIA          KS 66801 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | GARY A MILLER SEP IRA | 1105 MAIN ST | ROCK VALLEY        IA 51247 | | | |
| Common | 100 | MONEY MAKERS | A PARTNERSHIP | C/O MARGARET ELAINE CHEW | C/O DANA M DEYAMPERT | PO BOX 21 | FORT DIX       NJ 08640 | |
| Common | 100 | DAVID MONDAY | 3409 BRIDLE PATH LN | MODESTO          CA 95356 | | | | |
| Common | 100 | GREGORY K MITCHELL | 942 COUNTY HIGHWAY 32 | GUIN            AL 35563 | | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | STEPHEN PRICE MERIAM ROLLOVER | 5746 MAYWOOD DR | FORESTHILL        CA 95631 | | | |
| Common | 100 | BARBARA LEE MERRITT | DAVID J GAENG JT TEN | 259 CAPE SAINT JOHN RD | ANNAPOLIS         MD 21401 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | BARBARA LEE MERRITT IRA | 259 CAPE SAINT JOHN RD | ANNAPOLIS         MD 21401 | | | |
| Common | 100 | MICHAEL PAUL MIHALEK | JEAN MARIE MIHALEK JT TEN | 376 POMPANO CIR | FOSTER CITY        CA 94404 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | JOHN H MEHRTENS JR ROTH IRA | 7008 CHESTNUT ST APT A | NEW ORLEANS        LA 70118 | | | |
| Common | 100 | HERBERT MENSH | 326 191ST ST | SUNNY ISLES BEACH   FL 33160 | | | | |
| Common | 100 | PAUL E NEIL JR | 8912 DOVE STAND LN | CHARLOTTE         NC 28226 | | | | |
| Common | 100 | DEBBY LEE | 57 KAREN RD | WABAN           MA 02468 | | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | KATHRYN LEGERE ROLLOVER IRA | 12 LONG MEADOW HILL RD | BROOKFIELD         CT 06804 | | | |
| Common | 100 | JAMES LETTIERO | 418 WOODWARD AVE APT 18 | NEW HAVEN         CT 06512 | | | | |
| Common | 100 | CHARLES ALBERT BAGBY CUST | JORDAN MARIE LAYTON UNDER THE | UNIF TRANSFERS TO MINORS ACT | 509 CARDENA SCHOOL RD | FUQUAY VARINA      NC 27526 | | |
| Common | 100 | SCOTTRADE INC CUST FBO | BRENDA A LEACH IRA | 518 GIBSON AVE | WEST MEMPHIS       AR 72301 | | | |
| Common | 100 | THOMAS LAWSON | 58 HC 68 | IAEGER          WV 24844 | | | | |
| Common | 100 | PHILLIP B LIM | 6924 MOUNT ROYAL BLVD | KNOXVILLE         TN 37918 | | | | |
| Common | 100 | DIANE M LOMBARDI | 925 ORONOKE RD APT 21A | WATERBURY         CT 06708 | | | | |
| Common | 100 | F DANIEL LOMBARD | 5151 WISE RD | LINCOLN          CA 95648 | | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | CATHLEEN LOVETERE  IRA | 5601 W 163RD TER | STILWELL         KS 66085 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | GENEVA BROWN LOWERY IRA | PO BOX 451 | WARSAW          VA 22572 | | | |
| Common | 100 | XIAOYUN LUO | 15145 GEORGIA RD | WOODBRIDGE        VA 22191 | | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | CHRISTINE C KORNIAT ROLLOVER I | 6331 W BERTEAU AVE | CHICAGO          IL 60634 | | | |
| Common | 100 | CARL JOHN KOHN | BARBARA WILHELMINA KOHAN JT TE | 1007 LAKEWOOD DR | COLONIAL HEIGHTS    VA 23834 | | | |
| Common | 100 | ANDREW E V KREY | 319 MERION RD | RINCON          GA 31326 | | | | |
| Common | 100 | ANTHONY M LAM | GIGI LUM JT TEN | 6142 42ND ST CIR E | BRADENTON         FL 34203 | | | |
| Common | 100 | LEIGH KUHNS TOD | SUBJECT TO STA TOD RULES | 4247 PARKHURST LN | SPRING HILL        FL 34608 | | | |
| Common | 100 | L & S PETROLEUM | R DEAN SMITH PRESIDENT | KIMBERLY JACOBS TREASURER | PO BOX 6 | HOLMESVILLE       OH 44633 | | |
| Common | 100 | WAYNE W KIM | 5142 BRITTNEY ELYSE CIR APT E | CENTREVILLE        VA 20120 | | | | |
| Common | 100 | JAIME KINKADE | 947 SHAYLER RD | CINCINNATI        OH 45245 | | | | |
| Common | 100 | DEBRA KINTZLEY TOD | SUBJECT TO STA TOD RULES | 1032 CARR HILL RD | WESTFIELD         PA 16950 | | | |
| Common | 100 | SCOTT J KING | 15 OLD ALBANY POST RD N | COLD SPRING        NY 10516 | | | | |
| Common | 100 | MARCELLA A KLOSTERMAN TOD | SUBJECT TO STA TOD RULES | 605 MAGNOLIA DR | GREENVILLE        OH 45331 | | | |
| Common | 100 | RAYMOND KAYSER | 2211 VOLNEY RD | YOUNGSTOWN        OH 44511 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 100 | SCOTTRADE INC CUST FBO | JOHN A KERN ROTH IRA | 101 SOUTH SEAS DR 405 | JUPITER       FL 33477 | | | |
| Common | 100 | TRACY R KENDRICK | 958 MARE CRK | STANVILLE      KY 41659 | | | | |
| Common | 100 | KENNETH KELSEY TTEE | KENNETH KELSEY REV TRUST U/A DTD 08/18/00 | | 8368 EMERALD WINDS CIR | BOYNTON BEACH      FL 33473 | | |
| Common | 100 | ANN JENKINS | 15453 ARBORY WAY | LAUREL      MD 20707 | | | | |
| Common | 100 | JEFFERY JENSEN SR | 212 WINDINGWAY RD | LYNCHBURG      VA 24502 | | | | |
| Common | 100 | SREEDHAR JANAPATI | 10020 CLOISTERS CLUB LN APT 10 | CHARLOTTE      NC 28278 | | | | |
| Common | 100 | STEVEN R JOHNSON | 8291 RED ROCK RD | EDEN PRAIRIE      MN 55347 | | | | |
| Common | 100 | HERBERT C JOHNSON | 4525 W TWAIN AVE SPC 154 | LAS VEGAS      NV 89103 | | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | WILLIAM STOVER HUBER ROTH IRA | 13515 TREVA DR | MORRISON      IL 61270 | | | |
| Common | 100 | YAN KANG SWEET | 2881 PEACHTREE RD NE APT 805 | ATLANTA      GA 30305 | | | | |
| Common | 100 | TONY H HUYUH TOD | SUBJECT TO STA TOD RULES | 2103 VENEZIA DR | PEARLAND      TX 77581 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | JAMES HUNTER IRA | 1271 WATERS EDGE DR | ROCKWALL      TX 75087 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | HENRY HUTCHINSON IRA | 4015 E VENICE AVE | VENICE      FL 34292 | | | |
| Common | 100 | ARSHAD HUQ | 4042 W VALLEY VIEW DR | LAVEEN      AZ 85339 | | | | |
| Common | 100 | STEFANIE HANSBERRY | 9 FOREST GATE DR | BELLEVILLE      IL 62220 | | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | ROLF HEMMERLING ROTH IRA | 10 APPLE JACK LN | TAYLORS      SC 29687 | | | |
| Common | 100 | JOSEPH E HENKEL | 210 OAK MEADOW DR | GEORGETOWN      TX 78628 | | | | |
| Common | 100 | GLADYS LISA HAYDEN | 4078 WILLOW ROUND RD | HAHIRA      GA 31632 | | | | |
| Common | 100 | ERIC NELSON HOFSTROM JR TOD | SUBJECT TO STA TOD RULES | 388 BARBADOS DR | WILLIAMSTOWN      NJ 08094 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | GAYLE L HOFMANN IRA | 8955 LEMOND RD | ELLENDALE      MN 56026 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | ART L HONEGGER  IRA | 263 OLD DAM RD | FAIRFIELD      CT 06824 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | ANDREW HORNBACK ROTH IRA | 6431 COTTAGEMEADOW DR | LOUISVILLE      KY 40218 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | FRED A HORN IRA | 532 SUNFLOWER LN | DYER      IN 46311 | | | |
| Common | 100 | FRED HORN | 532 SUNFLOWER LN | DYER      IN 46311 | | | | |
| Common | 100 | LINCOLN S HIGA | 7203 WHIRLAWAY CT | GREENVILLE      IN 47124 | | | | |
| Common | 100 | USAA FED SVGS BNK C/F SDIRA ROTH | ADAM W BADE | PO BOX 292974 | NASHVILLE      TN 37229 | | | |
| Common | 100 | USAA FED SVGS BNK C/F SDIRA SEP | SUZANNE R REDMAN | 1828 NARROWS LN | SILVER SPRING      MD 20906 | | | |
| Common | 100 | USAA FED SVGS BNK C/F SDIRA SEP | ROBERT T REDMAN | 1828 NARROWS LN | SILVER SPRING      MD 20906 | | | |
| Common | 100 | USAA FED SVGS BNK C/F SDIRA ROTH | TIMOTHY M BROWN | 6697 VALENTINE LN | HUNTINGDON      PA 16652 | | | |
| Common | 100 | TIMOTHY J MIHELICH  AND | JACK H MIHELICH  JTWROS | 31933 RED ARROW HWY | PAW PAW      MI 49079 | | | |
| Common | 100 | CRAIG B SMITH  AND | ANGELA G SMITH  JTWROS | 500 LAKE AVE STE 121 | LAKE WORTH      FL 33460 | | | |
| Common | 100 | ELIHUGH M ABNER  AND | LINDSAY ABNER  JTWROS | 5438 BALUSTRADE BLVD SE | OLYMPIA      WA 98513 | | | |
| Common | 100 | USAA FED SVGS BNK C/F SDIRA | SCOTT D BELFIELD | 36 PALANE EAST | BAITING HOLLOW      NY 11933 | | | |
| Common | 100 | JAMES M BJORSON  AND | VICKIE A BJORSON  JTWROS | CWO USA RET | 6001 HIDDEN ARBOR PL | CHESTER      VA 23831 | | |
| Common | 100 | JACOB R STARKEY | 6600 KRISTEN CT | CITRUS HEIGHTS      CA 95621 | | | | |
| Common | 100 | ANDREW D FISHER | 1291 FRONT AVE UNIT 405 | COLUMBUS      GA 31901 | | | | |
| Common | 100 | TROY M MCGUINNESS | 11 RUE DES FEUILLANTINES | PARIS 75005 | FRANCE | FR | | |
| Common | 100 | DAVID W PIERCE | 331 RAILROAD ST | ASHEBORO      NC 27203 | | | | |
| Common | 100 | USAA FED SVGS BNK C/F SDIRA ROTH | CONSTANCE A GOLDEN | 2109 CAMELIA CIR | MIDLOTHIAN      VA 23112 | | | |
| Common | 100 | CARL J BRAGA | TOD DONALD RENO FERRARO | 20292 COUNTRY CLUB DR | HARPER WOODS      MI 48225 | | | |
| Common | 100 | MAURICE V SLATON | PO BOX 188 | MORROW      GA 30260 | | | | |
| Common | 100 | FRANCIS W JOWETT | TOD JEFFREY W JOWETT | 1140 SKYLINE BLVD | RENO      NV 89509 | | | |
| Common | 100 | STEVE K MFUM  TOD | PO BOX 553 | FORT DIX      NJ 08640 | | | | |
| Common | 100 | LIDA TENENBAUM | 427 PINE GLEN LN. APT D-1 | GREENACRES      FL 33463 | | | | |
| Common | 100 | JAMES B FOWLER | 130 GRAND HAVEN DR | TUSCUMBIA AL 35674-9133 | | | | |
| Common | 100 | MIRANDA HALL | 27 MORNING STAR CIR | LEBANON      VA 24266 | | | | |
| Common | 100 | MADHUR KARKI | 8224 259TH ST | GLEN OAKS      NY 11004 | | | | |
| Common | 100 | ROBERT J ZACK  AND | JANICE F SWECKER  JTWROS | 6378 SYCAMORE CT | INDEPENDENCE      OH 44131 | | | |
| Common | 100 | DANIEL S CASTILLO IRA | RAYMOND JAMES & ASSOC INC CSDN | 4063 AUDUBON DR | MARIETTA GA 30068-2607 | | | |
| Common | 100 | LAURIE A MILTON IRA R/O | RAYMOND JAMES & ASSOC INC CSDN | PO BOX 476 | CENTER POINT TX 78010-0476 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | TERRESSA WINCHELL IRA | 7240 FORBES AVE | LAKE BALBOA      CA 91406 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | JOHN A WOMACK SEP IRA | 1524 W KAUFMAN ST | PARIS      TX 75460 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | JENNY WONG IRA | 2112 WILDFLOWER CT | DALY CITY      CA 94014 | | | |
| Common | 100 | JOHN D WORLEY TR | CAROLYN S WORLEY TR | JOHN D & CAROLYN S WORLEY REV | U/A DTD 08/11/03 | 8501 OLD SAUK RD APT 101 | MIDDLETON      WI 53562 | |
| Common | 100 | SCOTTRADE INC CUST FBO | ERIN R WHITAKER WILLIAMS IRA | 13311 RIVER RD | CHESTERFIELD      VA 23838 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | MARY BETH WILLIAMS ROTH IRA | 1605 PENN ST | HARRISBURG      PA 17102 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | ERIN R WHITAKER WILLIAMS ROTH | 13311 RIVER RD | CHESTERFIELD      VA 23838 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 100 | SCOTTRADE INC CUST FBO | PHILIP R WILMORE IRA | PO BOX 13 | WHITE CITY      KS 66872 | | | |
| Common | 100 | YUE YUAN | 13708 MONTEREY AVE | BALDWIN PARK      CA 91706 | | | | |
| Common | 100 | RUHAI ZHOU | 1100 THOMPKINS LN | VIRGINIA BEACH      VA 23464 | | | | |
| Common | 100 | DONALD YATES TR | EILEEN YATES TR | DONALD G YATES LIV TRUST | U/A DTD 2/22/01 | 1737 W SPRAGUE RD | BROADVIEW HEIGHTS   OH 44147 | |
| Common | 100 | SUN HEE YANG | 8752 DEWEY DR | GARDEN GROVE      CA 92841 | | | | |
| Common | 100 | JOHN F WILSON III CUST | JOHN FRANKLIN WILSON IV UNDER | UNIF TRANSFERS TO MINORS ACT | 404 HENREDON HL | PEACHTREE CITY      GA 30269 | | |
| Common | 100 | SCOTTRADE INC CUST FBO | JOCELYN C WIEBE ROTH IRA | 30 N 7TH ST | OOSTBURG      WI 53070 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | DAVID F WESELY ROTH IRA | PO BOX 57 | NORTH BEND      NE 68649 | | | |
| Common | 100 | DAVID WETHERELL | 514 MOUNTAIN VIEW RD | NAZARETH      PA 18064 | | | | |
| Common | 100 | JEFFREY RASH | 1344 HICKORY TREE RD | BRISTOL      TN 37620 | | | | |
| Common | 100 | KIMBERLY WALLER | 669 HUDSON ST | MEMPHIS      TN 38112 | | | | |
| Common | 100 | JAMES WEDDLE | BETTY J WEDDLE JT TEN | 4763 S US HIGHWAY 31 | FRANKLIN      IN 46131 | | | |
| Common | 100 | BRANDON WALKER | 101 LAWNVIEW DR | FREEDOM      PA 15042 | | | | |
| Common | 100 | ADRIANNE VYASULU | 375 SW 113TH WAY | PEMBROKE PINES      FL 33025 | | | | |
| Common | 100 | DAVID WAIGHT | 2336 MAIN ST | PENINSULA      OH 44264 | | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | ROBERT A WALACH ROTH IRA | 223 HEAL RD | MALTA      IL 60150 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | JAMES F VORDTRIEDE ROTH IRA | 540 COTTONWOOD PL | MCKINNEY      TX 75069 | | | |
| Common | 100 | ADAM I VORZIMER | 15812 ARMINTA ST | VAN NUYS      CA 91406 | | | | |
| Common | 100 | MICHAEL VOLOSIN | 444 MANORWOOD LN | CHARLESTON      SC 29414 | | | | |
| Common | 100 | CLARENCE E VANCE TR | CLARENCE E VANCE REV TRUST | U/A DTD 11/03/99 | 506 COULTER RD | BRANDON      FL 33511 | | |
| Common | 100 | DANIEL GOODMAN | 11312 SEABORN ST | LAKEWOOD      CA 90715 | | | | |
| Common | 100 | WAYNE P TYNDALL | LINDA I TYNDALL JT TEN | 4301 SOUTHLEA DR | WINTERVILLE      NC 28590 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | ROBERT UNDERBERG SIMPLE IRA | 1406 SANDRA DR | FORT MYERS      FL 33901 | | | |
| Common | 100 | ROBERT KELLY TURNER | 16211 N 51ST DR | GLENDALE      AZ 85306 | | | | |
| Common | 100 | LINH T TRAN | 119 S. MUSCATEL AVE #B | SAN GABRIEL      CA 91776 | | | | |
| Common | 100 | TOM NEIL VANDERTUUK | 340 OAKWOOD DR | GRIFFITH      IN 46319 | | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | ROBERT C TAFT IRA | 54 PEQUOSSETT AVE | NORTH FALMOUTH      MA 02556 | | | |
| Common | 100 | FENG TAO | 374 FOREST HILL WAY | MOUNTAINSIDE      NJ 07092 | | | | |
| Common | 100 | BRUCE W THORPE TTEE | LAURIE A THORPE TTEE | BRUCE W THORPE LIV TRUST | U/A DTD 9/9/03 | 1461 MEASE DR | REEDS SPRING      MO 65737 | |
| Common | 100 | SIVA NITHIN THUNGA | 20024 RONSDALE DR | BEVERLY HILLS      MI 48025 | | | | |
| Common | 100 | JAMES DENNEY THOMASON  TR | JULIA ANN THOMASON  TR | THOMASON FAMILY TRUST | U/A DTD 4/11/96 | PO BOX 9 | RAYMONDVILLE      MO 65555 | |
| Common | 100 | SCOTTRADE INC CUST FBO | SWAPNA TATKE IRA | 521 S CASCADE TER | SUNNYVALE      CA 94087 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | JULIA A TAULBERT ROLLOVER IRA | 23216 KINGFISHER DR | FORT MILL      SC 29707 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | WILLIAM F SWANGO ROTH IRA | 12118 S PINE DR APT 315 | SHARONVILLE      OH 45241 | | | |
| Common | 100 | PATRICK T SULLIVAN | 3369 HANNA AVE | CINCINNATI      OH 45211 | | | | |
| Common | 100 | MARC A STRANGE | PO BOX 261 | CENTURIA      WI 54824 | | | | |
| Common | 100 | RANDALL ARTHUR STIEGHORST | 5855 N SHERIDAN RD APT 26A | CHICAGO      IL 60660 | | | | |
| Common | 100 | DAVIS P STOFFELS | 4172 FM 1199 | GAINESVILLE      TX 76240 | | | | |
| Common | 100 | CEDRIC D STEINER | 2440 HONEYSUCKLE LN | LANCASTER      PA 17603 | | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | THOMAS JOSEPH STANLEY JR ROTH | 2101 PEMBERTON RD | RICHMOND      VA 23238 | | | |
| Common | 100 | JACK STAPLEY | 4863 E INGRAM ST | MESA      AZ 85205 | | | | |
| Common | 100 | ROY SMITH | JANET SMITH TEN ENT | 17657 JONES RD | ATHENS      AL 35613 | | | |
| Common | 100 | BRUCE UPTON SOAPE | LINDA JO SOAPE JT TEN | 6411 W BAY RD | BAYTOWN      TX 77523 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | SHELLEY L SOLOMON ROLLOVER IRA | 41 W 89TH ST APT 3R | NEW YORK      NY 10024 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | MILES G SPRINGFIELD ROTH IRA | 6 WOODLAKE CT | FAYETTEVILLE      TN 37334 | | | |
| Common | 100 | GEORGE MICHAEL ROWLAND | 4430 BOONES BLUFF WAY | CHESTERFIELD      VA 23832 | | | | |
| Common | 100 | RICHARD ROWE | JULIA ROWE JT TEN | 3622 PROMONTORY PL | CARLSBAD      CA 92010 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | TIM RIGGS ROTH IRA | 600 S 129TH EAST AVE | TULSA      OK 74108 | | | |
| Common | 100 | JEROME M REICHERT | 4518 HACKETT AVE | LAKEWOOD      CA 90713 | | | | |
| Common | 100 | DALLAS D REED | 910 TECUMSEH ST | INDIANAPOLIS      IN 46201 | | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | BUDDY W RASNAKE IRA | 205 FOREST RD | MONETA      VA 24121 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | JEFFREY D RASTRELLI ROTH IRA | 13668 FRAME RD | POWAY      CA 92064 | | | |
| Common | 100 | GARY PAUL SCILABRO | KAREN A SCILABRO JT TEN | 105 PHEASANT LN | SUMMERVILLE      SC 29485 | | | |
| Common | 100 | SCOTTRADE INC CUST FBO | HENRY A SCHEETZ RIRA | 622 MANNS HARBOR DR | APOLLO BEACH      FL 33572 | | | |
| Common | 100 | AARON M SKEENS | 82 CLARK DR | CHILLICOTHE      OH 45601 | | | | |
| Common | 100 | JETAL SHAH | 532 MANOR CIR | SCHAUMBURG      IL 60194 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 100 | SCOTTRADE INC CUST FBO | JOHN SEHN IRA | 440 VALLETTA CT | PUNTA GORDA FL 33950 | | | |
| Common | 100 | ELLEN M SHELDON | 2239 EATON AVE | SAN CARLOS CA 94070 | | | | |
| Common | 100 | J SCOTT SHERMAN | BALISA JO SHERMAN JT TEN | 4514 BLUE RAY CIR | ROGERS AR 72758 | | | |
| Common | 100 | BRIAN DARKES | 2295 FOX WOOD CT | SAINT CLOUD FL 34771-8302 | | | | |
| Common | 100 | IJSBRAND BERTENS | CLERMONT LUNET 23A | 6221JB MAASTRICHT | NETHERLANDS | | | |
| Common | 100 | MICHAEL POLITSCH | 1746 SANTA MONICA DRIVE | ROCKFORD IL 61108-6746 | | | | |
| Common | 100 | TOM HO | 9309 PQAGEWOOD LN | HOUSTON TX 77063-5342 | | | | |
| Common | 100 | KYLE HUBER | 4 SPRINGWIND CT | O FALLON MO 63366-3187 | | | | |
| Common | 100 | JAMIE CARPENTER | 1265 E 100 S | SALT LAKE CITY UT 84102-1706 | | | | |
| Common | 100 | CARMEN JOSE & | RUBEN JOSE JT TEN | 16 KINGS HWY | GALES FERRY CT 06335-1511 | | | |
| Common | 100 | CLAUDIA CARMEN SIMONCA | 1626 W ESTES AVE | REAR 2D | CHICAGO IL 60626-2540 | | | |
| Common | 100 | EMIL A BABYAK & | JOYCE K BABYAK JTWROS | 36855 HAYSTACKS LANE | GRAFTON OH 44044-9327 | | | |
| Common | 100 | JEAN HARRISON | 7405 NORTHGROVE CT | PEARLAND TX 77581-6627 | | | | |
| Common | 100 | GARY RICHEY | 1086 MUNROE FALLS RD | KENT OH 44240 | | | | |
| Common | 100 | TONY JACOBS | APEX C/F IRA ACCOUNT | 37 ABBEY RD | LEBANON TN 37090-6512 | | | |
| Common | 100 | MICHAEL MANESE | APEX C/F ROTH IRA ACCOUNT | 10022 PASEO MONTRIL #227 | SAN DIEGO CA 92129-3961 | | | |
| Common | 100 | MATTHEW BOETTCHER | 1519 MORGAN DR | NEBRASKA CITY NE 68410-3820 | | | | |
| Common | 100 | CHARLOTTE A HUNT | KEVIN HUNT JTWROS | 207 RODMAN DR | MADISON AL 35758-8493 | | | |
| Common | 100 | JENNY MOORE IRA | APEX CUST | 109 GRAND ST | BROOKLYN NY 11211-4123 | | | |
| Common | 100 | MERV T KIMURA | APEX C/F TRADITIONAL IRA | 2444 POOHIWI RD | KALAHEO HI 96741-9202 | | | |
| Common | 100 | LESTER JONES | 3120 MEDITERRANEAN DR. | LAS VEGAS NV 89117-2329 | | | | |
| Common | 100 | PIOTR W STEPNIAK | MILKA V SAMATOA JTWROS | 114 E 20TH ST #12 | COSTA MESA CA 92627-2262 | | | |
| Common | 100 | BRUCE SCHWEIGER | 25 WEST 68TH STREET APT 1F | NEW YORK NY 10023-5302 | | | | |
| Common | 100 | JOAN C HAAK | LEONARD H HAAK JTTEN | 263 MAPLE AVENUE | ORADELL NJ 07649-2110 | | | |
| Common | 100 | VINCENT A ALIBERTI | 1372 BRUSH HILL RD UNIT F103 | MILTON MA 02186-2375 | | | | |
| Common | 100 | STUART P SHAPIRO | PMB #177 | 75-5660 KOPIKO ST. STE. C-7 | KAILUA KONA HI 96740-3122 | | | |
| Common | 100 | DERRELL H MCCRARY & | JOYCE A MCCRARY JT TEN | 7813 10TH AVENUE SOUTH | ST PETERSBURG FL 33707-2701 | | | |
| Common | 100 | MAUREEN P STRADLEY | 1450 PETERSON PLACE | PITTSBURGH PA 15241-3113 | | | | |
| Common | 100 | DANIEL E SCHMENK & | GINETTE BUSQUE JT TEN | 480 EAST BECK STREET | COLUMBUS OH 43206-1393 | | | |
| Common | 100 | JERRY J GILBERTSON | PO BOX 395 | STANWOOD WA 98292-0395 | | | | |
| Common | 100 | BYRON G PAYNE AND | CECILIA A PAYNE JTWROS | 5224 KOERNER ROAD | PEORIA IL 61615-9585 | | | |
| Common | 100 | CETERA INV SVCS AS CUST FOR | YVONNE A MORZENTI IRA/ROLL | UA 05 20 04 | 131 OHIO AVE | MONTREAL WI 54550-9738 | | |
| Common | 100 | ROBERT F ETZEL | 1851 ASHWORTH RD | WEST DES MOINES IA 50265-3309 | | | | |
| Common | 100 | JANIE BETH STEVENS ESTATE | GINA GAY RATH EX | 34 BITTERSWEET DRIVE | ALEXANDRIA KY 41001-1300 | | | |
| Common | 100 | SHAUKAT A KHAN | 1430 MICHIGAN ST NE STE A | GRAND RAPIDS MI 49503-2035 | | | | |
| Common | 100 | MR RAMON MORENO | 1961 RTE 9D | WAPPINGER FALLS NY 12590-5773 | | | | |
| Common | 100 | ARMOND A GRANT AND | JANE E GRANT JT TEN | 8315 CANTEEN CIRCLE | FREDERICKSBURG VA 22407-2117 | | | |
| Common | 100 | GLORIA PATRICIA RUPLE | 2993 STRAWBERRY POINT ROAD | OAK HARBOR WA 98277-9063 | | | | |
| Common | 100 | JONG H LEE | 23001 PASEO DE TERRADO APT 6 | DIAMOND BAR CA 91765-2281 | | | | |
| Common | 100 | SEOK LEE | 23001 PASEO DE TERRADO APT 6 | DIAMOND BAR CA 91765-2281 | | | | |
| Common | 100 | TIMOTHY E WILLIAMS & | RITA KAY WILLIAMS TTEES | U/A DTD 03/24/2005 | TIMOTHY E WILLIAMS LIV TRUST | PO BOX 711 | MARION IL 62959-0711 | |
| Common | 100 | MONICA GIUSEFFI CUST FOR | THOMAS JEROME ZIELENSKI | UNDER GA/UTMA | 3872 RANDALL RIDGE RD | ATLANTA GA 30327-3106 | | |
| Common | 100 | JACK L LOY & | JUDY L LOY TTEES | U/A DTD 01/28/05 | JACK & JUDY LOY TRUST | 2686 RACE LN | CHAPMAN KS 67431-8817 | |
| Common | 100 | SAMUEL G BRUCE | 13511 BAILEY BRIDGE RD | MIDLOTHIAN VA 23112-1515 | | | | |
| Common | 100 | EDWARD D JONES & CO CUSTODIAN | FBO JERRY L WISEHART IRA | 3302 LOCUST LN | JEFFERSONVILLE IN 47130-5614 | | | |
| Common | 100 | WILLIAM E EWING | 221 NORTH WILLOW | PROVIDENCE KY 42450-1274 | | | | |
| Common | 100 | JAYAKRISHNA MADA | 31248 LAMPREY DRIVE | UNION CITY CA 94587-2528 | | | | |
| Common | 100 | DAVID BROWN | 899 CONCORD STAGE RD | WEARE NH 03281-4734 | | | | |
| Common | 100 | JENNY HU | APEX C/F TRADITIONAL IRA | 745 SEMINOLE WAY | PALO ALTO CA 94303-4723 | | | |
| Common | 100 | REBECCA POSTMA | W676 BAYSHORE | SAINT IGNACE MI 49781 | | | | |
| Common | 100 | XIN QUAN WANG | 327 SOUTHWOOD CIRCLE | SYOSSET NY 11791-5715 | | | | |
| Common | 100 | ANTHONY BERGAMO DEFINED | BENEFIT PENSION PLAN | ANTHONY BERGAMO P/ADM | FBO ANTHONY BERGAMO | 150 E 69TH ST | NEW YORK NY 10021-5704 | |
| Common | 100 | LINDA ANN TOUSIGNANT & | ROWLAND N. CARROS JTWROS | 2859 EMERALD LANE | ACWORTH GA 30102-2054 | | | |
| Common | 100 | SANJAY JAIN IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 8 OAK GROVE LN | EDISON NJ 08820 | | | |
| Common | 100 | DAVID A BONNOUGH & DIANE M BONNOUGH | JT TEN | 139 MARK LN | PERRYSBURG OH 435511731 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 100 | ROBERT H WOOD ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | PO BOX 703 | VANCEBURG KY 411790703 | | | |
| Common | 100 | FAZLUL KADER ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 3611 WARBLER AVE | SANTA CLARA CA 950514576 | | | |
| Common | 100 | MICHAEL R WESTERMAN & PAMELA K | WESTERMAN JT TEN | 103 SUPREME CT | EAST PEORIA IL 616111442 | | | |
| Common | 100 | ANJU MEHAN | 6496 SW 191ST AVE | FORT LAUDERDALE FL 333323373 | | | | |
| Common | 100 | VINCENZO SALVATORE LOPES | 9320 ALBERT RD | OZONE PARK NY 114172921 | | | | |
| Common | 100 | YUSUF DURANURDU | 94 BILTMORE DR | MASTIC BEACH NY 119511310 | | | | |
| Common | 100 | CARNO IAN PAYNE | PO BOX 113 | PATTON CA 92369-0113 | | | | |
| Common | 100 | JINYU FENG ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 13347 FLORENTINE DR | SHELBY TOWNSHIP MI 483154135 | | | |
| Common | 100 | DAVID WEBSTER WAGNER | 305 GLENMEADE CIR | MANAKIN SABOT VA 231032919 | | | | |
| Common | 100 | LOWELL BUCKLES AS CUST FOR | KASH BUCKLES UTMA KY | 2390 TWIN BRANCH RD | LONDON KY 40741 | | | |
| Common | 100 | LOWELL BUCKLES AS CUST FOR | SAMMY BUCKLES UTMA KY | 2390 TWIN BRANCH RD | LONDON KY 40741 | | | |
| Common | 100 | BRITNEY L MROCZKOWSKI & CYNTHIA G | MROCZKOWSKI JT TEN | 1630 DAIQUIRI LN | LUTZ FL 33549-4109 | | | |
| Common | 100 | ALAN D SPANGENBERG & ALICE C | SPANGENBERG JT TEN | TOD | 6 BREEZE WAY | SHAVERTOWN PA 187089604 | | |
| Common | 100 | KAREN A FETTERMAN ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 2257 LAUREL COVE DR | VIRGINIA BEACH VA 234542043 | | | |
| Common | 100 | ROGER W VINCENTZ | 47 ENGLE RD | PARAMUS NJ 07652 | | | | |
| Common | 100 | JOHN MURPHY & | HUGH SHEPARD JTWROS | 406 SUN VALLEY WAY | YAKIMA WA 98908-1531 | | | |
| Common | 100 | EMMETT NIXON JR | 1011 DRIFTWOOD DR | LINCOLN NE 68510-4446 | | | | |
| Common | 100 | EDMUND LEROY STOKES ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 5890 NW 198TH TERR | MIAMI FL 33015-4929 | | | |
| Common | 100 | ARTHUR T ALLEN NON-CONDUIT IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 1910 HANFORD DR | PASADENA CA 91104 | | | |
| Common | 100 | MANUEL LERMA JR | 3711 BEACHVIEW DR | LAKE HAVASU CITY AZ 86406-6462 | | | | |
| Common | 100 | JOSEPH A MILLER | 2801 WELLS BRANCH PKWY | APT 1528 | AUSTIN TX 78728-6778 | | | |
| Common | 100 | ROBERT F BROWN | TOD | 8 KAREN PINES | DEDHAM MA 02026 | | | |
| Common | 100 | THOMAS N TOMASZEWSKI & | CHERRYL A TOMASZEWSKI JT TEN | 18387 CUTLASS DR | FORT MYERS BEACH FL 33931-2306 | | | |
| Common | 100 | ROBERT RATHKAMP | 22626 BAYVIEW | SAINT CLAIR SHORES MI 48081 | | | | |
| Common | 100 | HERBERT P THOMPSON | 332 HILLVIEW AVENUE | UKIAH CA 95482-5309 | | | | |
| Common | 100 | EDWARD D JONES & CO CUSTODIAN | FBO JEREMY D GYLLAND IRA | 165 EAST MOUND ST | SHAKOPEE MN 55379-2447 | | | |
| Common | 100 | JOYCE O LUNDQUIST | 46812 KOMSTAD ST | BERESFORD SD 57004-6244 | | | | |
| Common | 100 | EDWARD D JONES & CO CUSTODIAN | FBO DOUGLAS J KLAUS IRA | 48183 SW 32ND RD | ODELL NE 68415-3072 | | | |
| Common | 100 | EDWARD D JONES & CO CUSTODIAN | FBO JON LATTIN       IRA | 14020 CONSER #1908 | OVERLAND PARK KS 66223-4248 | | | |
| Common | 100 | RONALD F YOCUM & | CARLA S YOCUM | 315 CARMEN LANE | STANFORD KY 40484-8350 | | | |
| Common | 100 | CHRISTINA FRANCOEUR | 142 WILDER TERRACE | WEST SPRINGFIELD | MA 01089-3055 | | | |
| Common | 100 | LAWRENCE A MACHT | BOX 353 | RAYMOND MN 56282-0353 | | | | |
| Common | 100 | GRETCHEN M HEJAZI | 261 LOWER STATE ROAD | CHALFONT PA 18914-3503 | | | | |
| Common | 100 | GEORGE KEHOE | 5669 N FRESNO ST | APT 264 | FRESNO CA 93710-8324 | | | |
| Common | 100 | WALLACE J LONDON | 1901 N 46TH STREET | PHOENIX AZ 85008 | | | | |
| Common | 100 | JESSE W HEDRICK | 411 ANGIER PL NE | ATLANTA GA 30308-2909 | | | | |
| Common | 99 | KENWYN OLIN IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 10 PEPPERBUSH CT | MEDFORD NJ 08055-3817 | | | |
| Common | 98 | WILLIAM THIBAULT & | ROBIN THIBAULT JTWROS | 15640 WAXWEED AVE | SPRINGHILL FL 34610-1266 | | | |
| Common | 98 | DOROTHY W BRINER | HEIDI DANIELEY K N BRINER TTEE | DOROTHY W BRINER REVOC TRUST | FBO DOROTHY W BRINER | 1204 JAMESTOWNE DR | ELON       NC 27244-8322 | |
| Common | 98 | CHRISTOPHER J CLAY | 4153 PAPILLION LN. | STOCKTON CA 95206-6015 | | | | |
| Common | 97 | LUIS ENRIQUE RAMIREZ | 3209 BANBURY CT | MODESTO       CA 95350-1415 | | | | |
| Common | 97 | SCOTTRADE INC CUST FBO | LARRY THAD CLARK ROTH IRA | 3008 W SAM ALLEN RD | PLANT CITY       FL 33565 | | | |
| Common | 97 | PEGGY WINZENBURGER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1000 KEYWAY DR | PLEASANT VIEW TN 37146 | | |
| Common | 97 | EDWIN D NEY II AND AMY L NEY | JTWROS | CMR 427 BOX 1283 | APO | AE       09630 | | |
| Common | 95 | JACK R HICE IRA | FCC AS CUSTODIAN | 611 HAYNE AVE | AIKEN SC 29801-3814 | | | |
| Common | 95 | CHRISTINA J HANSEN-TUMA & CHAREL K | HANSEN-TUMA JTWROS | 2703 SE 59TH AVE | PORTLAND OR 97206 | | | |
| Common | 95 | ROY LITTLE | 2921 GENESSEE AVE | WEST PALM BEACH FL | 33409-4811 | | | |
| Common | 95 | ERIK JORDAN ROTTMANN & | KELLY JEAN ROTTMANN JT TEN | 403 S BURKE ST | VERSAILLES MO       65084 | | | |
| Common | 95 | ROMI DAMASO | 403 E 213TH ST | CARSON       CA 90745 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 95 | TARUN HARIT | 2930 28TH ST NW | WASHINGTON   DC 20008 | | | | |
| Common | 95 | HYUN JUNG KIM | 553 S ST ANDREWS PL APT 404 | LOS ANGELES   CA 90020 | | | | |
| Common | 95 | SCOTTRADE INC CUST FBO | OL MING TAM ROTH IRA | 3741 PARADISE AVE | SOUTH LAKE TAHOE   CA 96150 | | | |
| Common | 95 | IRA FBO  WILLIAM J EWING | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 13701 WEST BAY DR | MIDLOTHIAN VA 23112-2501 | | |
| Common | 95 | EDWARD J MCCANN IRA | TD AMERITRADE CLEARING CUSTODIAN | 5042 GARDENVILLE RD | PITTSBURGH PA  15236 | | | |
| Common | 94 | STATE STREET BANK & TRUST TTEE | UPS RETIREMENT SAVINGS PL | FBO JOSEPH T DRISCOLL | 2981 MAPLE GROVE LN W | POWHATAN   VA 23139 | | |
| Common | 94 | ALISON LOUISE MILLER | 5543 123RD ST | SURREY BC  V3X 3H8 | | | | |
| Common | 93 | BARBARA E HOWE | 7829 VALLEY STREAM DRIVE | INDIANAPOLIS  IN 46237 | | | | |
| Common | 93 | SCOTTRADE INC CUST FBO | TONY W LAU ROTH IRA | 3255 BRIDGEPORT PLACE DR | BRIDGETON   MO 63044 | | | |
| Common | 91 | LOREN MCNEIL TOLLIVER | 122 PUTNEY LOOP | PUTNEY   KY 40865 | | | | |
| Common | 91 | CHRIS BEENHOUWER | UNIT 9800 BOX 2 | DPO AP  96303-9997 | | | | |
| Common | 91 | REBECCA ANN NICE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 6 CAROUSEL DR | TELFORD PA   18969 | | |
| Common | 91 | DAMIEN COADY & LAUREN COADY JTWROS | 3434 N SOUTHPORT AVE | APT 2 | CHICAGO IL 60657-8375 | | | |
| Common | 90 | JASON HOLZINGER | 733 N WOLF RD | COLUMBIA CITY IN 46725 | | | | |
| Common | 90 | FLORENTINO S BAUTISTA JR | & EMILY P CASTRO JT WROS | 308 PREAKNESS CT | WALNUT CREEK CA  94597-3686 | | | |
| Common | 90 | OPPENHEIMER & CO INC CUSTODIAN | FBO HARTZEL L MARPLE IRA | 5476 HACKERS CREEK RD | BUCKHANNON WV 26201-6101 | | | |
| Common | 90 | ATC AS CUST FOR ROTH CONV IRA | DANIEL W IMHOF | 4954 BELLHURST | SPRINGFIELD MO  65804-7824 | | | |
| Common | 90 | MATTHEW A MANOLI | 2074 18TH AVE | SAN FRANCISCO CA 94116 | | | | |
| Common | 90 | FMT CO CUST IRA ROLLOVER | FBO GERALD GLEN HOSKINS | 16434 WESTBORO CIRCLE DR | CHESTERFIELD   MO 63017-4683 | | | |
| Common | 90 | FMTC CUSTODIAN - IRA BDA | SPS MAUREEN J SHOVLIN | 2273 CHERRY ST | SAN LEANDRO   CA 94577-5903 | | | |
| Common | 90 | FMT CO CUST IRA | FBO MANUBHAI K PATEL | 6 KING DR | BRIDGEWATER   NJ 08807-5622 | | | |
| Common | 90 | MELLON BANK TTEE | ALCOA SAVINGS PLAN | FBO JOHN P SULLIVAN | 903 RIVER RD | NORWOOD NY   13668 | | |
| Common | 90 | FMT CO CUST IRA ROLLOVER | FBO MOHAMMAD ARDEHALI | PO BOX 61153 | PALO ALTO   CA 94306-6153 | | | |
| Common | 90 | MICHAEL H TOUCHTON | 101425 OVERSEAS HWY # 821 | KEY LARGO FL 33037-4505 | | | | |
| Common | 90 | FRED H SCHER TTEE | U/A DTD 09/24/2004 | 21312 GREENWOOD CT | BOCA RATON FL 33433-7439 | | | |
| Common | 90 | JIMMY MOON LAU | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2714 AGUA VISTA DR | SAN JOSE CA   95132 | | |
| Common | 90 | AARON M COMBS | 1120 EATON RD. | WESTFIELD NC  27053-8137 | | | | |
| Common | 90 | JUSTIN D BREITENFIELD | 10447 CARLSON CIR. | CLERMONT FL  34711-7883 | | | | |
| Common | 90 | SUSAN T KASHANI | 5082 BAYONNE | IRVINE  CA  92604 | | | | |
| Common | 90 | JOHN H MAKUTA & MARY H MAKUTA JT | TEN | 269 BAXTER RD | BALLWIN  MO  630113832 | | | |
| Common | 90 | WILMINGTON TRUST AS TTEE | CONTINENTAL AIRLINES 401K SVGS | FBO JOSE LOUIS MONGARRO | 7710 TROPHY PL | HUMBLE TX 77346-8161 | | |
| Common | 90 | NFS/FMTC IRA | FBO DARREN R POSKITT | 18 GRANGEVALE RD | LAGRANGEVILLE   NY 12540 | | | |
| Common | 90 | ERIC  S LEWIS | 22490 BELCANTO DR. | MORENO VALLEY CA  92557-9026 | | | | |
| Common | 90 | RAVI S POLURI | 214 SANTA FE TRAIL | APT# 3060 | IRVING TX  75063-7162 | | | |
| Common | 90 | LAWRENCE LANDAU | 37117 ALMOND CIRCLE | MURRIETA CA  92563-3252 | | | | |
| Common | 90 | EMILY LUKE | 4620 193RD PL SE | ISSAQUAH   WA 98027-9310 | | | | |
| Common | 90 | GREGORY A STOTLER | 11569 N HOLLY RD | HOLLY   MI 48442 | | | | |
| Common | 90 | CHRISTOPHER ANDERSON  AND | EVETTE H ANDERSON JTWROS | 353 ARRINGTON DR | EVINGTON   VA 24550 | | | |
| Common | 90 | HENRY CHEN | 4972 ROSELLE COMMON | FREMONT CA  94536-7921 | | | | |
| Common | 90 | WAI PING TUNG | 505 H STREET NW | WASHINGTON DC  20001-2619 | | | | |
| Common | 90 | JOHN W LATTEIER | 5564 FLEETWOOD DR | SALT LAKE CITY   UT 84109 | | | | |
| Common | 90 | BRYDON FLOYD LISTER | PO BOX 249 | CORINNA   ME 04928 | | | | |
| Common | 90 | SCOTTRADE INC CUST FBO | MICHIYO KINNISON ROTH IRA | 8381 EAST HIDDEN LAKES DR | GRANITE BAY   CA 95746 | | | |
| Common | 90 | LARRY L KARKUTT | 5807 PERMASTONE LAKE RD | HOPE MILLS   NC 28348 | | | | |
| Common | 90 | MICHELLE MCPHATTER | 6814 SHEPHERD ST | HYATTSVILLE   MD 20784 | | | | |
| Common | 90 | TERRY J COLE | 60 DEER CV | OAKLAND   TN 38060 | | | | |
| Common | 90 | ERIC ANDERSON | 1029 N STUART ST APT 705 | ARLINGTON   VA 22201 | | | | |
| Common | 89 | SCOTTRADE INC CUST FBO | CLAIRE TU  ROTH IRA | 1450 E POPPY ST | LONG BEACH   CA 90805 | | | |
| Common | 89 | IRA FBO PATRICIA A NORCIO | PERSHING LLC AS CUSTODIAN | 1122 PARK WAY | LAKEPORT CA 95453-6580 | | | |
| Common | 88 | DANIEL LEE GROVER III | 22A WIGGLESWORTH ST | MALDEN   MA 02148-7422 | | | | |
| Common | 88 | ERIC LEE HOFFMAN | 3363 ALBERDEEN RD | MOUNTAIN TOP  PA  187079059 | | | | |
| Common | 88 | FMT CO CUST IRA ROLLOVER | FBO DANIEL LEE GROVER III | 22A WIGGLESWORTH ST | MALDEN   MA 02148-7422 | | | |
| Common | 88 | SUSAN J SMART (IRA) | FCC AS CUSTODIAN | P O BOX 1455 | BALLWIN MO  63022-1455 | | | |
| Common | 87 | FMT CO CUST IRA SEPP | FBO JAMES ERIC ROLSHOUSE | 11648 RED FOX DR | MAPLE GROVE   MN 55369-6336 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 87 | JOSEPH OLIN IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 10 PEPPERBUSH CT | MEDFORD NJ 08055-3817 | | | |
| Common | 87 | MOHD FAIRUZ BIN MOHAMED NOR | NO 4 JALAN BK5/6A | BANDAR KINRARA | 47100 PUCHONG | MALAYSIA | | |
| Common | 87 | RAO RAVIPATI CUST | PAVAN RAVIPATI UNDER THE MI | UNIF GIFTS TO MINOR ACT | 47329 BAKER ST | NOVI        MI 48374 | | |
| Common | 87 | SAMIT K DHARIA | 75 PHEASANT RDG | NISKAYUNA NY 12309-2519 | | | | |
| Common | 86 | CARLOS RIVERA | 1003 4TH ST | BRIDGEPORT TX 76426-2817 | | | | |
| Common | 86 | KYLE A BORETSKY | 173 WRANGLER CT | QUAKERTOWN      PA 18951 | | | | |
| Common | 86 | GARY DAVIS | 820 BAKERS ADDITION | HOPEDALE    OH 43976 | | | | |
| Common | 85 | JEFFERY L HALL | 79 MCCOY BTM | PHELPS      KY 41553 | | | | |
| Common | 85 | SCOTTRADE INC CUST FBO | JOHN F MCDONALD IRA | 5921 HIGH RIDGE CIR | DOYLESTOWN      PA 18902 | | | |
| Common | 85 | BRIAN KIYOSHI KAWAMOTO | 1060 KAM HWY APT 2907B | PEARL CITY      HI 96782 | | | | |
| Common | 85 | DONNA J LOSER TOD | SUBJECT TO STA TOD RULES | 3657 SOCHA WAY | PORT ORANGE      FL 32129 | | | |
| Common | 85 | PATRICK SOLAN | ELIZABETH SOLAN JT TEN | 96 RICHARDSON RD | ROBBINSVILLE      NJ 08691 | | | |
| Common | 85 | MICHAEL ROGER SMIELECKI | 3201 ALDERWOOD WAY | CHESTER VA 23831-6953 | | | | |
| Common | 85 | SANDRA JOYCE MOAYEDI | CHANGIZ MOAYEDI | 2704 PROVIDENCE SPRING LN | CHARLOTTE      NC 28270-3752 | | | |
| Common | 85 | ATC AS CUST FOR IRA R/O | ALAN R MC NEELY | 296 HERRELL LN | POWELL TN  37849-7505 | | | |
| Common | 85 | JAMEY R LOWERY AND EVA T | LOWERY JTWROS | 6466 SONYEA RD | MT.MORRIS      NY      14510 | | | |
| Common | 85 | GIRARD A MIRGAIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 12855 COUNTY ROAD 5110 | ROLLA MO      65401 | | |
| Common | 85 | PATRICK JOHN FLAHERTY SR | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1882 MUSKEGON DRIVE | CINCINNATI OH      45255 | | |
| Common | 84 | DONALD W. HATTON | 9626 CANE CREEK DR. | HOUSTON  TX 77070-2066 | | | | |
| Common | 84 | SCOTTRADE INC CUST FBO | CARLENE CAMPBELL ROTH IRA | 408 SPRINGBROOK CT | JOELTON        TN 37080 | | | |
| Common | 83 | JUSTIN SCOTT LOGAN | KIM HUYNH TRINH JT TEN | 9556 W MILLWOOD DR | BOISE        ID 83709 | | | |
| Common | 83 | ROBERT A VANSWORD IRA | RAYMOND JAMES & ASSOC INC CSDN | 1319 CHESTER ST | BIRMINGHAM AL 35226-3103 | | | |
| Common | 83 | SCOTTRADE INC CUST FBO | LEONCE F VOLCY ROLLOVER IRA | 165 RIVER BIRCH TRCE | FAYETTEVILLE      GA 30215 | | | |
| Common | 83 | ERAN MAGEN ROTH IRA TD AMERITRADE IN | CUSTODIAN | 312 S PLUM ST | MEDIA  PA  19063-3725 | | | |
| Common | 83 | DOUGLAS P TERRELL | 193 E 150 N | WASHINGTON  IN  47501 | | | | |
| Common | 83 | * | FOGFY-TITRE DU GFY | SG AMERICAS SECURITIES LLC | ATTN:  ED BYRNE | 480 WASHINGTON BLVD  21ST FLOOR | JERSEY CITY NJ 07310-1900 | |
| Common | 83 | FMT CO TTEE FRP PS A/C | PACIFIC CRESTLINE INC | FBO GENE W CHOW | GENE W CHOW P/ADM | 11756 DORAL AVE | NORTHRIDGE      CA 91326-1219 | |
| Common | 82 | SCOTT M TIGUE | 21 LAMAR LANE | HOUGHTON GA 30548 | | | | |
| Common | 82 | SCOTTRADE INC CUST FBO | LYLA OLEY WILBY ROLLOVER IRA | 1704 BROADMOOR DR | RICHMOND        VA 23229 | | | |
| Common | 82 | VINCENT TYLER SMITH | 23849 HIGHWAY J | MEXICO        MO 65265 | | | | |
| Common | 82 | TODD W STUART | 1399 DELAWARE ST | BERKELEY        CA 94702 | | | | |
| Common | 82 | JOSEPH POLSINELLI | JONI A POLSNINELLI JT TEN | 1713 N POINTE DR NW | CANTON        OH 44708 | | | |
| Common | 82 | CORA N CHARPENTIER | 3300 STANFORD RD APT E304 | FORT COLLINS      CO 80525 | | | | |
| Common | 81 | LORI T LAWLOR | P.O. BOX 28 | SHERIDAN WY  82801-0028 | | | | |
| Common | 81 | JEFF M COCHRAN IRA | 5730 CONOVER ROAD | TANEYTOWN  MD 21787 | | | | |
| Common | 80 | JOHN A HANSON | 512 ASHLEY CT | CHAPEL HILL  NC 27514 | | | | |
| Common | 80 | FMTC TTEE | TVA 401K | FBO CALEB ANDREW PENDERGRASS | 630 FLATWOODS RD | TUSCUMBIA      AL 35674-6562 | | |
| Common | 80 | MICHAEL G EVENSON | 17036 W LITTLE YORK RD #500 | HOUSTON TX        77084 | | | | |
| Common | 80 | CHRISTA SWAN | PO BOX 7467 | BOISE ID        83707 | | | | |
| Common | 80 | TICONDEROGA GLOBAL RESOURCES F | A PARTNERSHIP | C/O ADIRONDACK CAPITAL MANGMT | PO BOX 10824 | MC LEAN VA        22102 | | |
| Common | 80 | SOLID LIGHT ENTERPRISES INC | PO BOX 7301 | GAITHERSBURG MD 20898-7301 | | | | |
| Common | 80 | HENRY CHEN | 4972 ROSELLE CMN | FREMONT CA 94536-7921 | | | | |
| Common | 80 | ANN MARIE HOEMANN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1435 LEGEND DR | CLIVE IA        50325 | | |
| Common | 80 | MATTHEW CHAN | 65 HIGHLAND | S SAN FRAN CA  94080-1637 | | | | |
| Common | 80 | HEATHER L WARD | 2146 WEIGAND RD | LOCKBOURNE OH  43137-9636 | | | | |
| Common | 80 | IRA FBO  SANJAY K SOFAT | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 4836 LEAH DR | SPRINGFIELD IL 62711-6353 | | |
| Common | 80 | STATE STREET BANK & TRUST TTEE | UPS RETIREMENT SAVINGS PL | FBO ANISSA M JOHNSON | 91-1006 KAI KALA ST | EWA BEACH        HI 96706 | | |
| Common | 80 | CALVIN STANLEY | TOD ON FILE | PO BOX 358 | MONTPELIER        VA 23192 | | | |
| Common | 80 | RICHARD E JOSEPH | 7506 MORETON CT | SPRING        TX 77379-4634 | | | | |
| Common | 80 | JAMES GREK | CONCETTA R GREK | 16348 S DOWNING ST | LOCKPORT        IL 60441-3151 | | | |
| Common | 80 | VALERIE R THOMPSON | 108A TAGGART AVE | NASHVILLE  TN  37205-4427 | | | | |
| Common | 80 | JONATHON PIANETTI | 5628 S BUCHANAN ST | AURORA CO  80016-5846 | | | | |
| Common | 80 | BRADLEY D HACKNEY | R/O IRA E*TRADE CUSTODIAN | PO BOX 1802 | RICHMOND KY  40476-1802 | | | |
| Common | 80 | JAMES W LESTER | 106 MAYS BRANCH RD | PIKEVILLE KY  41501-9331 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 80 | LANA M MAHEK IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 125 HOLLOWAY DR | SMITHFIELD VA 23430-6548 | | | |
| Common | 80 | FRANK RAYMOND CIVETTI JR | 85 PRATT ST | MANSFIELD MA 02048-1928 | | | | |
| Common | 80 | SCOTTRADE INC CUST FBO | JOANN R BUTLER ROLLOVER IRA | 6101 RIDGEVIEW AVE | BALTIMORE      MD 21206 | | | |
| Common | 80 | GLEN D BROOKS | 6737 KIRKWOOD RD | FORT WORTH      TX 76116 | | | | |
| Common | 80 | ADDISON HOLDINGS LLC | GREGORY JAMES ADDISON MEMBER | 1900 HARRISON HL | HANNIBAL      MO 63401 | | | |
| Common | 80 | GABRIEL EDWARD LOTMAN | 105 WOODCREST DR | CORAOPOLIS      PA 15108 | | | | |
| Common | 80 | SCOTTRADE INC CUST FBO | BARBARA JEAN LANGTON IRA | 1606 SWARTZ DR APT 94 | WAUKESHA      WI 53188 | | | |
| Common | 80 | DENNIS KREBS | 4 JULIA DR | BREESE      IL 62230 | | | | |
| Common | 80 | FREIDA L HENNEBERGER TTEE | FREIDA L HENNEBERGER REV TRUST | U/A DTD 3/5/94 | 50 OAK MEADOW | EVANSVILLE      IN 47725 | | |
| Common | 80 | JOEL HERSHMAN | 149 VICKERY RD | AUBURN      ME 04210 | | | | |
| Common | 80 | GARY HITCHCOCK | DEBORAH HITCHCOCK JT TEN | 398 GRIZZELL RD | MC MINNVILLE      TN 37110 | | | |
| Common | 80 | SCOTTRADE INC CUST FBO | ELSIE MARGARET SEIM INHERITED | BENE OF LAWRENCE IRVIN SEIM IR | 1911 FORDSON RD | RICHMOND      VA 23229 | | |
| Common | 80 | CINDY WONG | 419 S 1ST ST # B | ALHAMBRA      CA 91801 | | | | |
| Common | 80 | TIMOTHY J METZLER  AND | SARAH Y SMITH  JTWROS | 6 FRIAR TUCK CT | CLIFTON PARK      NY 12065 | | | |
| Common | 80 | TIFFANY M ERBACH  AND | JOHN M ERBACH  JTWROS | 11531 FAIR ISLE DR | CHESTERFIELD      VA 23838 | | | |
| Common | 80 | USAA FED SVGS BNK C/F SDIRA ROTH | ERICK BEECHUM | 13333 WEST RD APT 433 | HOUSTON      TX 77041 | | | |
| Common | 80 | DR. ROBERT DICKENS | 104 KIRKCALDY ROAD | CARY NC 27511-5269 | | | | |
| Common | 80 | JAMES KUTERBACH NON-CONDUIT IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 15824 VISTA DR | DUMFRIES VA 22026-1809 | | | |
| Common | 79 | LEI SUN ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 3404 ALLENWOOD RD | CHARLOTTE NC  28270 | | | |
| Common | 79 | ROBERT ELLWOOD PFEIL & CAROLYN | PFEIL JT TEN | 39 HOWARD LN | TONAWANDA NY  14150-8162 | | | |
| Common | 78 | HALWIN HOLDINGS LIMITED | FRANCIS HOUSE | SIR WILLIAM HOUSE | ST PETER PORT | GUERNSEY | GY1 1GX UK | |
| Common | 78 | SCOTTRADE INC CUST FBO | MICHAEL PAYNE IRA | 8801 THIXTON LN | LOUISVILLE      KY 40229 | | | |
| Common | 78 | BANK OF AMERICA N.A.  TTEE | SOUTHERN CO EMP SAVI | FAO AMANDA K CARTER | 2323 E 43RD ST | SAVANNAH GA 31404-3905 | | |
| Common | 78 | RONALD F DOTY | 406 WARREN HILL DR | MOUNT JULIET TN 37122 | | | | |
| Common | 77 | BRANDON MARTIN | 2623 N WOODWARD RD | SPOKANE VALLEY      WA 99206 | | | | |
| Common | 76 | FMT CO CUST IRA ROLLOVER | FBO MALIK HAFIZ | 102 COVE CREEK DR | CARY      NC 27519-6101 | | | |
| Common | 75 | FMT CO CUST IRA | FBO WHITNEY F STOLZ | PO BOX 90 | NORTH GARDEN      VA 22959-0090 | | | |
| Common | 75 | GLORIAN M CROSSLIN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1819 TANGLEWOOD WAY | PLEASANTON CA      94566 | | |
| Common | 75 | CUST FPO | THOMAS J BABBITT SEP | FBO THOMAS J BABBITT | 3830 TAVERN OAKS ST | SAN ANTONIO TX 78247-3513 | | |
| Common | 75 | MOHAMED SAKAMI | 8111 VEGAS CT | WEST CHESTER OH 45069-9384 | | | | |
| Common | 75 | DAVID WIENER | 5514 GARDEN ARBOR DR | LUTZ FL 33558-9240 | | | | |
| Common | 75 | JOSEPH SUOZZO & | GEMMA SUOZZO JT TEN | 2600 NETHERLAND AVE # 1006 | BRONX NY      10463 | | | |
| Common | 75 | P BOROWSKI & M STEWART TTEE | PETER J BOROWSKI TRUST | U/A DTD 09/10/2004 | 5828 OAKMONT LANE | LAKELAND FL      33813 | | |
| Common | 75 | BHARGAVI SHRISH KUMAR | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 4706 87TH ST SW | MUKILTEO WA      98275 | | |
| Common | 75 | DALE KEITH PETERSON | PO BOX 22 | STANFORD MT      59479 | | | | |
| Common | 75 | MICHAEL R APUZZO & | CAROL ANN APUZZO JT WROS | TOD ACCOUNT | 900 STONYBROOK CIRCLE | PORT ORANGE FL 32127-4982 | | |
| Common | 75 | ROD BOWER | 153 GOODE STREET | BURNT HILLS NY 12027 | | | | |
| Common | 75 | ANGIE BRYAN | 157 WHITEWATER RD. | CHULA GA  31733-3529 | | | | |
| Common | 75 | SCOTTRADE INC CUST FBO | SHELIA ANN PAULSON IRA | 13817 SWEET BAY DR | LITTLE ROCK      AR 72211 | | | |
| Common | 75 | BENJAMIN POLASEK | 28685 JEWELL RD | DEFIANCE      OH 43512 | | | | |
| Common | 75 | BRETT K RADOW | 6621 KANAWHA AVE SE | CHARLESTON      WV 25304 | | | | |
| Common | 75 | BINA PUNJABI | 1 BARNSTABLE LN | STAMFORD      CT 06907 | | | | |
| Common | 75 | WONHEE PARK | 56 PASTURE CT | LEDGEWOOD      NJ 07852 | | | | |
| Common | 75 | JAMES SCOTT LYNN | 951 GLENWOOD AVE APT 2101 | ATLANTA      GA 30316 | | | | |
| Common | 75 | MICHAEL BADGER | 9 RIPCORD LN | PALM COAST      FL 32164 | | | | |
| Common | 75 | MARGARET E BARBER TOD | SUBJECT TO STA TOD RULES | PO BOX 22085 | SAN BERNARDINO      CA 92406 | | | |
| Common | 75 | SCOTTRADE INC CUST FBO | JOHN BERGSTROM  ROTH IRA | 3016 ROCK COULEE RD | BRADY      MT 59416 | | | |
| Common | 75 | ROSANNA K BERMUDEZ | 6021 41ST AVE N | SAINT PETERSBURG      FL 33709 | | | | |
| Common | 75 | RYAN BEAUMONT | 5 COOT LN | TOPSHAM      ME 04086 | | | | |
| Common | 75 | GRANT M CHING | 6917 RODLING DR UNIT E | SAN JOSE      CA 95138 | | | | |
| Common | 75 | HUBERT HALL | 4436 RIVARD LN | LEXINGTON      KY 40509 | | | | |
| Common | 75 | MARKIE FRANC | 9576 COREY CT | SANTEE      CA 92071 | | | | |
| Common | 75 | CETERA INV SVCS AS CUST FOR | JOHN C SINE IRA | 14805 CONNECTICUT AVE | CUMBERLAND MD  21502-5634 | | | |
| Common | 75 | RAJNEESH DATTA & | SUREKHA PRASAD JTWROS | 9903 EAST HILL DRIVE | LORTON VA  22079-2436 | | | |
| Common | 75 | JOSH EHMER | 11565 EDISON RD | OSCEOLA IN  46561-9724 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 75 | EDWARD D JONES & CO CUSTODIAN | FBO ADAM R SCHUTTE RTH | 6605 S DALE DR | HUNTINGBURG IN 47542-9044 | | | |
| Common | 75 | MICHAEL ROACH & | DIANE ROACH JT TEN | 96 HENLEY WAY | AVON CT 06001 | | | |
| Common | 75 | ANNETTE L LYONS | 2213 CHESAPEAKE AVE | HAMPTON    VA 23661 | | | | |
| Common | 75 | SCOTTRADE INC CUST FBO | BENJAMIN P WOJCIK COVERDELL ES | (PAUL J WOJCIK RESP INDIV) | 8726 MONFORT DR | SAINT JOHN    IN 46373 | | |
| Common | 75 | ANDRES VEGA | 6105 W 14TH CT | HIALEAH    FL 33012 | | | | |
| Common | 75 | STANLEY CLARK WEIL | 28260 SE CURRIN RD | ESTACADA    OR 97023 | | | | |
| Common | 75 | JAMES LEWIS ROSE | VIKI J ROSE JT TEN | 3309 EAGLE BLVD | ORLANDO    FL 32804 | | | |
| Common | 75 | HAROLD SNYDER III | 149 ST JAMES DR | FREELAND    PA 18224 | | | | |
| Common | 75 | JOHN BEGLEY II | 9831 JOHNSON RD | MANCHESTER KY 40962-4879 | | | | |
| Common | 75 | JAMES MICHAEL MILICI ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 21 GREEN KNOLLS RD | MORRISTOWN NJ 07960-5706 | | | |
| Common | 75 | JESSICA CROWE | 4679 GREENBUSH EAST RD | MOUNT ORAB OH 45154-9733 | | | | |
| Common | 75 | WILLIAM SCHMITT & | CINDY L SCHMITT JT TEN | 8973 COUNTY ROAD II | FREMONT WI 54940-9603 | | | |
| Common | 75 | MICHAEL ADAM | PO BOX 117643 | BURLINGAME CA 94011-7643 | | | | |
| Common | 75 | BARRY J PRANDY SR | 112 SEARLE ST | PITTSTON PA 18640-2739 | | | | |
| Common | 75 | ROBERT W MOKES & | MARTHA A DAVIS JTWROS | 20103 E BATAVIA DR | AURORA CO 80011-5425 | | | |
| Common | 75 | ABBY SNYDER | IRA ETRADE CUSTODIAN | 2033 W CLEVELAND ST | FAYETTEVILLE AR 72701-3034 | | | |
| Common | 75 | JAMES E WHITE JR | 6255 CHEROKEE WAY | SUWANEE    GA 30024-3490 | | | | |
| Common | 75 | FMT CO CUST IRA | FBO CHANNEL C HAYS | 10533 CLIFF EDGE COURT | LAS VEGAS    NV 89129-3206 | | | |
| Common | 75 | KEVIN GRANT P/ADM | KEVIN GRANT | 4713 SILVERBROOK WAY | BOWIE    MD 20720 | | | |
| Common | 75 | SEP FBO  DAVID CLARK | SSB&T CUSTODIAN | 809 W SUMMIT ST | MAQUOKETA IA 52060-2704 | | | |
| Common | 75 | IRENE J SCHERER | 791 COLUMBIA AVE | PALMERTON PA 18071-1403 | | | | |
| Common | 75 | CHARLES KINLOCH & | KAREN KINLOCH JTWROS | 120 CASSADEE COURT | LEBANON PA 17042-9578 | | | |
| Common | 75 | KEVIN L WHITE & | JULIANE F WHITE JTWROS | 1201 CRAMER CREEK RD | SOMERS MT 59932 | | | |
| Common | 75 | MARCUS A HARRIS | PO BOX 1401 | RICHTON MS 39476-1401 | | | | |
| Common | 74 | ROBERT J DEMKO | 3317 RAILROAD STREET | HOUTZDALE  PA 16651 | | | | |
| Common | 74 | RAJMOR DIAS AND | SHARMAINE DIAS JT TEN | 30143 MATISSE DR | RANCHO PALOS VERDES CA | 90275-5731 | | |
| Common | 73 | JEFF - KU | 229 SOUTH YNEZ AVENUE UNIT # E | MONTEREY PARK  CA 91754 | | | | |
| Common | 72 | CHRISTOPHER L POCZOBUT | 665 COUNTY ROUTE 9 | WHITEHALL  NY 12887 | | | | |
| Common | 72 | ROBERT L GREEN | PO BOX 3154 | NORFOLK  VA 23514 | | | | |
| Common | 72 | DONALD R OSBORNE | PO BOX 33 | RINEYVILLE  KY 40162-0033 | | | | |
| Common | 72 | >JEAN-FRANCOIS LECLERC | 401-159 CH STE FOY | QUEBEC QC  G1R 1T1 | | | | |
| Common | 72 | DWAYNE DODD & | SHARON DODD JTWROS | 23137 LEIGHWOOD DR | WOODHAVEN MI 48183 | | | |
| Common | 72 | SCOTTRADE INC CUST FBO | SHERI L RASETA ROTH IRA | 263 HAGER ST | HUBBARD    OH 44425 | | | |
| Common | 72 | SCOTTRADE INC CUST FBO | RANDY J SHOAFF IRA | 4725 NE ONEIL WAY | REDMOND    OR 97756 | | | |
| Common | 72 | KADY DIU | 930 TASKER ST | PHILADELPHIA    PA 19148 | | | | |
| Common | 72 | CHRISTOPHER LEE HOEPPNER | HEATHER MARIE HOEPPNER TEN ENT | 10518 E 126TH ST | FISHERS    IN 46038 | | | |
| Common | 72 | SCOTTRADE INC CUST FBO | ANNA A PHILLIPS COVERDELL ESA | (ROBERT E PHILLIPS RESP INDIV) | 390 HUNT DR | SAVANNAH    GA 31406 | | |
| Common | 72 | KRISETN NEAL | 1004 FAIRWAY DR | CHESAPEAKE VA  23320-8200 | | | | |
| Common | 71 | LINDA J CORNWELL | 12394 STATE ROUTE 131 | SYMSONIA    KY 42082 | | | | |
| Common | 71 | STEVEN W HAACK TOD | SUBJECT TO STA TOD RULES | 836 SUMNER ST | LINCOLN    NE 68502 | | | |
| Common | 71 | CRAIG DEMMON | TOD ACCOUNT | 6675 TERRY CT | ARVADA CO 80007 | | | |
| Common | 71 | MARK S HONORIO ROTH IRA | 5288 SUNSET CANYON DR | KISSIMMEE  FL 34758 | | | | |
| Common | 71 | PATRICIA L GALE AND ROBERT L | GALE JTWROS 2 | 82 MAIN ST | BALDWINVILLE | MA    01436 | | |
| Common | 70 | OPPENHEIMER & CO INC CUSTODIAN | FBO MARY MARPLE IRA | 5476 HACKERS CREEK RD | BUCKHANNON WV 26201-6101 | | | |
| Common | 70 | ANTONIO C PENNALLA | 3608 E BLOOMFIELD RD | PHOENIX    AZ 85032-7364 | | | | |
| Common | 70 | MICHAEL S SPARKS | 1318 LIMESTONE DR | CORPUS CHRISTI TX 78412 | | | | |
| Common | 70 | PAUL A DIBELLO | 1029 SUNNY SLOPE CIRCLE | CAMDENTON  MO 65020 | | | | |
| Common | 70 | THOMAS J KENNISON AND | WHITNEY KENNISON JT | 2724 SILVERSTONE WAY | CONROE TX  77304-6720 | | | |
| Common | 70 | IVY A CHOU | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5987 PROSPECT RD | SAN JOSE CA    95129 | | |
| Common | 70 | DONALD W WARD AND | DONNA A WARD JTWROS | 5854 WATERFALL WAY | BUFORD GA 30518-1376 | | | |
| Common | 70 | FMT CO CUST IRA | FBO GLENNA V RILEY | 8105 PELICAN RD | FORT MYERS    FL 33967-3465 | | | |
| Common | 70 | FMT CO CUST IRA | FBO CHRISTINE FORREST | 9102 W BAY HARBOR DR APT 9C | BAY HARBOR IS    FL 33154-3603 | | | |
| Common | 70 | MONICA WRIGHT | 6811 CARNATION ST APT B | RICHMOND    VA 23225 | | | | |
| Common | 70 | SCOTTRADE INC CUST FBO | MARGARET A DANIELS ROTH IRA | 37 SEA WINDS LN E | PONTE VEDRA BEACH    FL 32082 | | | |
| Common | 70 | MARGARET B COOKE TOD | SUBJECT TO STA TOD RULES | 142 ASHBY RD | MATTAPONI    VA 23110 | | | |
| Common | 70 | KEITH PINSON | 268 PERSIMMON DR | BIG STONE GAP    VA 24219 | | | | |
| Common | 70 | CORTNEY L HARRIS | 707 47TH ST | VIENNA    WV 26105 | | | | |
| Common | 70 | JASMINE KHCHAF | 512 N STUART ST | BALTIMORE    MD 21221 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 70 | SCOTT SEBRIGHT | PO BOX 1174 | PORTAGE      MI 49081 | | | | |
| Common | 70 | SCOTTRADE INC CUST FBO | MARY ANN REISZ ROTH IRA | 179 CAMBRIDGE CT | JASPER      IN 47546 | | | |
| Common | 70 | TRACY A RICHEY | 1086 MUNROE FALLS RD | KENT      OH 44240 | | | | |
| Common | 70 | YANYUN YAN | 648 55TH ST | BROOKLYN      NY 11220 | | | | |
| Common | 70 | STEPHEN H BROWN & | PHYLLIS G BROWN JTWROS | 2 INDEPENDENCE AVENUE | DERRY      NH 03038 | | | |
| Common | 70 | KENNETH DEAN MEHL | GINA MEHL TEN COM | 1017 COVE AVE | LOCKPORT IL 60441-2241 | | | |
| Common | 70 | ADAM ZDUNIAK | 12 STANLEY STREET | BINGHAMTON NY 13905-2016 | | | | |
| Common | 70 | TYSON B DISBENNETT | 4938 WHITE OAK RD | CHARLOTTE NC 28210-2325 | | | | |
| Common | 70 | JOSEPH PRUSINSKI JR | R/O IRA E*TRADE CUSTODIAN | 161 SUGAR HILL RD | REXFORD NY 12148-1413 | | | |
| Common | 70 | XIAOMO KURTO & | PETER M KURTO JTWROS | 12804 RIDGEMOOR DR | PROSPECT KY 40059-8193 | | | |
| Common | 70 | KAZUAKI HASHIMOTO | P.O. BOX 427267 | SAN FRANCISCO CA 94142-7267 | | | | |
| Common | 70 | PHILLIP L BUSH | IRA ETRADE CUSTODIAN | 144 JOY STREET | LAWRENCEBURG KY 40342-1601 | | | |
| Common | 70 | DOUG G NEUENDORF | 16270 455 AVE | WATERTOWN SD 57201 | | | | |
| Common | 70 | JAVED A HUSSAIN | IRA ROLLOVER | TD AMERITRADE CLEARING CUSTODIAN | 2326 MADRUGADA | CHINO HILLS  CA 91709 | | |
| Common | 70 | MARSHA JO NEE | IRA | TD AMERITRADE CLEARING CUSTODIAN | 8275 NW 14TH ST | CORAL SPRINGS  FL 33071-6776 | | |
| Common | 70 | MIN TE YEH | 230 GRANT AVE FL 1 | CLIFFSIDE PARK  NJ 07010 | | | | |
| Common | 70 | PEDRO E PEREZ | 6972 SW 4 ST | MIAMI  FL 33144 | | | | |
| Common | 70 | ADAM HOWARD | 17059 LAVINIA ST | SPRING LAKE  MI 49456-1239 | | | | |
| Common | 70 | MICHAEL A WHITE & R RENE WHITE | JT TEN | 10942 GEIST RD | FISHERS  IN 460373665 | | | |
| Common | 70 | MIGUEL D RODRIGUEZ ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 1473 LOU DILLON LN | SANTA BARBARA  CA 931032903 | | | |
| Common | 70 | MARC C CHERNICK | 5232 12TH RD | ESCANABA MI 49829-9655 | | | | |
| Common | 70 | FMT CO TTEE FRP PS A/C | LIEBERMAN & MARK | FBO KATHY A LIEBERMAN | P/ADM JEANY C MARK | 3087 SAVOY DR | FAIRFAX      VA 22031 | |
| Common | 69 | SHUK-LING THAM | 10 BOSWORTH DR | RANDOLPH      MA 02368-6018 | | | | |
| Common | 69 | IRA FBO  NANCY M EICHENLAUB | PERSHING LLC AS CUSTODIAN | 467 FOXMEADOW DR | WEXFORD PA 15090-8677 | | | |
| Common | 69 | JAMES FREDERICK CHAPIN | LESLIE ANN CHAPIN JT TEN | 5440 VIA RENE | YORBA LINDA      CA 92886 | | | |
| Common | 69 | JOSEPHINE ARILLOTTA CUST FBO | MICHAEL FEMC UTMA-CT | 47 TAVERN CIRCLE | MIDDLETOWN  CT 06457 | | | |
| Common | 68 | LAURICE K GILPIN | PO BOX 1578 | BRONX  NY 10466-0244 | | | | |
| Common | 68 | NAMITA MUJUMALE & | ANAND MANDHAR SURVE JT TEN | 866 BLUESTONE CIR | FOLSOM  CA 956303519 | | | |
| Common | 67 | WEI YAN | 721 CALLE VISTA VERDE | OXNARD  CA 93030 | | | | |
| Common | 66 | LEONARD P KOSCO ACF | BENJAMIN WILLIAM KOSCO UTMA VA | 3002 WOODLAWN AVE | FALLS CHURCH VA 22042-1826 | | | |
| Common | 66 | CHARLES SCHWAB BANK TTEE | PANDA RETIREMENT PLAN | FBO PEGGY DOTY | 406 Warren Hill Dr | Mount Juliet TN      37122 | | |
| Common | 66 | RONALD PAUL LAFONTAINE & | CHRISTINE MARIE LAFONTAINE JT | TEN | 1089 RICHARDSON AVE | SIMI VALLEY CA      93065 | | |
| Common | 66 | RUSSELL W JOE JR | 148 PINE ST | DANVERS      MA 01923 | | | | |
| Common | 65 | MARTY L JOHNSON | 1728 E PIONEER AVE APT 16 | PUYALLUP      WA 98372 | | | | |
| Common | 65 | SCOTTRADE INC CUST FBO | PAMELA H JONES ROTH IRA | 1026 2ND ST S APT A | JAX BCH      FL 32250 | | | |
| Common | 65 | TRACY L BROWN | 21 OLD CENTRAL CITY RD | POWDERLY      KY 42367 | | | | |
| Common | 65 | MICHAEL LITTLE & | DONA LITTLE JT TEN | 381 SUNSET DR | CARLISLE  OH 45005-3094 | | | |
| Common | 65 | DENNIS SULLIVAN & | KATHLEEN SULLIVAN JT TEN | 1 NORTH RD | RONKONKOMA  NY 11779 | | | |
| Common | 65 | WILLIAM MARK POSNER  AND | MICHAEL HARRIS POSNER JTWROS | 419 HARRISBURG ST | GETTYSBURG      PA 17325 | | | |
| Common | 65 | ADAM RICH | 1289 WICKS AVE | CHARLESTON      SC 29412 | | | | |
| Common | 65 | VICTOR S LOPES | 190 HARRISON AVE | MINEOLA  NY 11501-3904 | | | | |
| Common | 65 | RONDA S MORRISON C/F | ARIYANNA L GALBRAITH UTMA/VA | 3812 LONG SHIP CT | VIRGINIA BEACH VA 23455-1678 | | | |
| Common | 65 | DAVID R FANTI MD CUST | CHAD DAVID FANTI UTMA VA | 189 ATWATER RD | SPRINGFIELD      MA 01107-1209 | | | |
| Common | 65 | SHUKRI HASSAN SHARIF | 75 CRESTVIEW RD | BELMONT MA 02478-2105 | | | | |
| Common | 65 | CUST FPO | MCCALL M CRAVENS RRA | FBO MCCALL M CRAVENS | 8514 FOREST HILLS BLVD | DALLAS TX 75218-4340 | | |
| Common | 65 | CHARLES SCHWAB TRUST CO TTEE | SCHWABPLAN SAVINGS & INV PLAN | FBO MICHAL R BARTKIEWICZ | 11662 S MAIDEN HAIR WAY | PARKER CO      80134 | | |
| Common | 65 | JAMES E WHITE (IRA) | FCC AS CUSTODIAN | 3205 VALLEY PARK DRIVE | LITTLE ROCK AR  72212-2635 | | | |
| Common | 64 | CUST FPO | ETHAN J WHITED RRA | FBO ETHAN J WHITED | 770 W IMPERIAL AVE UNIT 97 | EL SEGUNDO CA 90245-2057 | | |
| Common | 63 | DAWNE S COOPER | 10173 HICKORY HILL ROAD | ASHLAND  VA 23005 | | | | |
| Common | 63 | TERRY PAYNE & LINDA A PAYNE JTWROS | 23 RIVERGATE DRIVE | FREDERICKSBURG  VA 22406 | | | | |
| Common | 62 | PAUL G SIMONS | 1624 CONAN DOYLE ROAD | NAPERVILLE IL 60564-4102 | | | | |
| Common | 62 | PATRICK GARRETT AND | CHRISTINE E GARRETT JTWROS | 824 N CRESCENT LAKES PL | ANDOVER KS 67002-9353 | | | |
| Common | 62 | GLENN J BROWN | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 11/05/90 | 41 SILVERWOOD BLVD | NEWARK DE      19711 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 62 | MICHAEL J MOSLEY | 51 RIVERS EDGE DR | TIMBERLAKE NC  27583-8478 | | | | |
| Common | 62 | DANNY CRAIG BOEHM & | DEANNA LEE BOEHM JT TEN | 2863 NEW GERMANY TREBEIN RD | BEAVERCREEK OH  45431-8530 | | | |
| Common | 62 | MARVIN L GOODMAN | 3108 DAWSON LN SW | ATLANTA        GA 30331 | | | | |
| Common | 62 | DAVID E GORDON | 1211 SW 46TH TER | DEERFIELD BEACH   FL  33442 | | | | |
| Common | 62 | SCOTTRADE INC CUST FBO | GRACE GAO COVERDELL ESA | (WEI GAO  RESP INDIV) | 46920 BODIE TER | FREMONT        CA 94539 | | |
| Common | 61 | DIANNE R BOATSMAN | SOUTHWEST SECURITIES  INC | AS IRA CUSTODIAN | 2514 SUNRISE | KELSO WA 98626 | | |
| Common | 60 | CAROL A ABBOTT | MICHAEL GERARD ABBOTT JT TEN | 19407 SPYGLASS CT | PLATTSMOUTH      NE 68048 | | | |
| Common | 60 | CHYNNA CAMPOS | PO BOX 6734 | LANCASTER        CA 93539 | | | | |
| Common | 60 | STEVEN JAMES BREEDEN  TOD | SUBJECT TO STA TOD RULES | 559 INDIAN GAP RD | ANDERSONVILLE      TN 37705 | | | |
| Common | 60 | SCOTTRADE INC CUST FBO | NEVILLYN LAGRONE  IRA | 202 VILLAGE LN | LAFAYETTE        LA 70506 | | | |
| Common | 60 | JUSTIN J MORGAN | 84 PARK AVE APT 2 | RUTLAND        VT 05701 | | | | |
| Common | 60 | JEFFREY L SNIDER | 8644 OLD SALISBURY RD | LINWOOD        NC 27299 | | | | |
| Common | 60 | GARY C TROTT | 447 BEACON ST | TEQUESTA        FL 33469 | | | | |
| Common | 60 | FREDERICK JAMES III | 174 BEVERLY HILL EST | ALLEN KY  41601-9483 | | | | |
| Common | 60 | CONNIE NELSON & STANLEY H NELSON JT | TEN | PO BOX 435 | KENSINGTON KS 669510435 | | | |
| Common | 60 | JODIE NEFF ROLLOVER IRA TD AMERITRAD | INC CUSTODIAN | 4402 E DUANE LN | CAVE CREEK  AZ 85331-6264 | | | |
| Common | 60 | ROY CHRISTOPHER LANHAM | 4620 E 350 N | FRANKLIN  IN 46131-8736 | | | | |
| Common | 60 | MATTHEW B BELCHER | 16382 GRAPEVINE RD | PHYLLIS  KY  41554-8550 | | | | |
| Common | 60 | TRACEY T DAMPTEY | SEP IRA E*TRADE CUSTODIAN | 7357 CHESTNUT HILLS BLVD | INDIANAPOLIS IN  46278-1792 | | | |
| Common | 60 | CRAIG MCCORMICK T MCCORMICK | 575 HALL | CLAY KY  42404-2217 | | | | |
| Common | 60 | CHRISTOPHER SISTI | 2140 W DIVISION ST APT 2 | CHICAGO IL  60622-7892 | | | | |
| Common | 60 | LAWRENCE T HUYNH | ROTH IRA E*TRADE CUSTODIAN | 271 ARDEN OAKS PL | SUWANEE GA  30024-3581 | | | |
| Common | 60 | ANTHONY ROBERT TERILLI | 5906 CHELSEA CV N | HOPEWELL JUNCTION  NY 12533-7110 | | | | |
| Common | 60 | JOEL K BACCIGALOPI | 8605 HADDEN RD | BAYTOWN        TX 77521-9500 | | | | |
| Common | 60 | DAVID O MAGNANTE MD | SUZANNE MARY RANKIN | 3108 SULLIVAN ST | W LAFAYETTE      IN 47906-1246 | | | |
| Common | 60 | IVAN CORIC | 509 ELM AVE SE | ROANOKE        VA 24013-1744 | | | | |
| Common | 60 | VADIM KOLESNIKOV | 156 DOVER ST | BROOKLYN        NY 11235-3720 | | | | |
| Common | 60 | IRA FBO SARAH J ROEMER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 308 SOMERSET AVE | SARASOTA FL 34243-1925 | | |
| Common | 60 | IRA FBO KARL E REID | PERSHING LLC AS CUSTODIAN | 605 HILLCREST AVE | ELMHURST IL 60126-4147 | | | |
| Common | 60 | ROBERT J KANSKI | 1684 134TH AVE SW | FAIRFIELD ND  58627-9448 | | | | |
| Common | 60 | MICHAEL R STRAUSS | 870 LAKE FOREST CIRCLE | ROSWELL GA  30076-2565 | | | | |
| Common | 60 | NANCY ANN HINES | 1239 FORD ST | PITTSBURGH PA        15205 | | | | |
| Common | 60 | SCOTT RAUSA | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 93 MEADOWS PARK LN | BOYNTON BEACH FL 33436 | | |
| Common | 60 | NEIL VICENT CHAN LIM | 16 8TH ST  UNIT D | NEW MANILA | QUEZON CITY | PHILIPPINES | | |
| Common | 60 | KENNETH_LEE SKAGGS_II & | WILLIAM S WEBB JT TEN | 140 AMBERLY CIR | AIKEN SC        29803 | | | |
| Common | 60 | HONG JIANG | 1401 COLLEGIATE CIR APT 301 | RALEIGH NC 27606-4665 | | | | |
| Common | 60 | FEDOR W VON BALLUSECK | KONINGINNEWEG 73 | 2012GL | HAARLEM | NETHERLANDS | | |
| Common | 60 | LARRY G MC FADDEN & | SUZANNE M MC FADDEN JT TEN | 242 DEBRA LANE | SPARTA IL        62286 | | | |
| Common | 60 | AMANDA C CRAWFORD & CHARLES A | CRAWFORD JTWROS | 10930 TRAIL RIDGE DRIVE | HOUSTON  TX 77064 | | | |
| Common | 60 | PTC CUST IRA FBO | RACHAEL CLASBY | 277 WASHINGTON ST | HOLLISTON MA  01746 | | | |
| Common | 60 | ROGER WERNDLI 2001 REV TRUST | ROGER L WERNDLI TTEE | U/A DTD 07/12/2001 | 2486 COUNTY HIGHWAY E | MOUNT HOREB WI  53572-9570 | | |
| Common | 60 | ATC AS CUST FOR IRA | PATRICIA A SCHMIDT | 276 PALMYRA RD | DIXON IL  61021-9714 | | | |
| Common | 60 | ATC AS CUST FOR IRA | DAVID N HESS | 520 MEADOWTRAIL CT | CINCINNATI OH  45231-2764 | | | |
| Common | 59 | JAMES W SHELTON | PO BOX 596 | WAR WV  24892-0596 | | | | |
| Common | 59 | JOSEPH J NORTH | 6183 SLEEPY HOLLOW DR | TITUSVILLE        FL 32780-7435 | | | | |
| Common | 59 | RUTH BUTLER & | SCOTT BUTLER JT TEN | 818 CASS RD | TRAVERSE CITY  MI 49685 | | | |
| Common | 59 | PAUL TROSCLAIR | 343SUPERINTENDENTS ROAD | EUNICE LA  70535-2170 | | | | |
| Common | 59 | LEDA PAWLIUK | 117 S LINWOOD AVE | BALTIMORE        MD 21224 | | | | |
| Common | 58 | HIU CHING WONG | 640 FRANCISCO STREET APT 1106 | SAN FRANCISCO CA  94133-1725 | | | | |
| Common | 58 | NEIL D WENDER | 4001 SHAWANO AVE UNIT 8 | GREEN BAY        WI 54313 | | | | |
| Common | 58 | RUSSELL WINKLEY C/F | ALLYSON WINKLEY UTMA/TX | 4410 TANFORAN | MIDLAND TX  79707-1622 | | | |
| Common | 58 | JOHN G CUMMINGS JR. | IRA E*TRADE CUSTODIAN | 9 BAYSWATER LANE | BELLA VISTA AR  72714-3163 | | | |
| Common | 58 | BRENDON J TATUM | 1331 MIDDLEBROOK WAY | ROHNERT PARK CA  94928-3620 | | | | |
| Common | 58 | FMTC CUSTODIAN - ROTH IRA | FBO MARK BILLOTTI | 418 CIRCLE DR | HURRICANE        WV 25526-1608 | | | |
| Common | 58 | DAVID N ARBIT | 8113 VINCENT AVE S | BLOOMINGTON  MN  55431-1238 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 57 | RICHARD L KARHSON | 7018 ROOS RD | HOUSTON | TX          77074 | | | |
| Common | 57 | PELSON MASCARENHAS | 1701 SW COLUMBIA STREET | APT #124 | PORTLAND OR 97201 | | | |
| Common | 57 | FMTC CUSTODIAN - ROTH IRA | FBO SHASHIKANT N BULSARA | 669 KNOLL RD | BOONTON       NJ 07005-9631 | | | |
| Common | 57 | MICHAEL L SLAWTER | PO BOX 1135 | KNIGHTDALE  NC 27545 | | | | |
| Common | 56 | RUSSELL WINKLEY C/F | CHARLIE WINKLEY UTMA/TX | 4410 TANFORAN | MIDLAND TX 79707-1622 | | | |
| Common | 56 | BIANA KUN | 1560 EAST 18TH STREET APT. 1F | BROOKLYN NY 11230 | | | | |
| Common | 56 | NIDHI VERMA & HITENDRA VERMA JT TEN | 2905 PRESTON LN | WYLIE  TX 75098 | | | | |
| Common | 56 | QUINCY PETERS | 909 WELLINGTON ST | SPARTA      WI 54656 | | | | |
| Common | 55 | JOHN PACE BAYLOR | 1917 CANAL ST APT 1 | VENICE         CA 90291 | | | | |
| Common | 55 | SCOTTRADE INC CUST FBO | DEBORAH GRISSOM  ROTH IRA | 318 FARM VIEW CT | LOCUST GROVE       GA 30248 | | | |
| Common | 55 | DALE A FORGEY | 721 CUSTER ST | HEMINGFORD       NE 69348 | | | | |
| Common | 55 | VICTOR S MASSA & | TAMMY JO MASSA | 6736 SAWMILL BLVD | OCOEE FL  34761-8114 | | | |
| Common | 55 | ROY A LATHROP & | SANDRA D LATHROP | 300 W NORTH AVE | CLAREMONT IL  62421-2537 | | | |
| Common | 55 | JOSEPH S AYALA | 1514 SAN JUAN AVE | LA JUNTA CO  81050-2834 | | | | |
| Common | 55 | BARCLAYS CAPITAL INC | N-NRG1 | 745 7TH AVE | NEW YORK NY  10019-6801 | | | |
| Common | 55 | DONALD A STAINES | 2068 PRAIRIE AVE APT 10 | DICKINSON       ND 58601 | | | | |
| Common | 55 | ELOY GUELMES & | ALEIDA GUELMES & | JORGE F GUELMES JT TEN | 7000 FIR STREET | ENGLEWOOD  FL  34224 | | |
| Common | 55 | MICHAEL E BILICKI | IRA CAP | TD AMERITRADE CLEARING CUSTODIAN | 11136 VISTA SORRENTO PKWY APT 204 | SAN DIEGO  CA  92130-7606 | | |
| Common | 55 | JANE LUCILLE MORRIS | 1454 NORMAN AVE | SAN JOSE         CA 95125-5217 | | | | |
| Common | 55 | MICHELIN 401 (K) PLAN | VFTC AS TRUSTEE | FBO DONALD G RAMSEY JR | PO BOX 1996 | GAFFNEY SC  29342-1996 | | |
| Common | 55 | ANDREW BOZEMAN | 25 MOUNTAIN CREEK DRIVE | ROME  GA 30161 | | | | |
| Common | 55 | CHRISTIANE TUONI | 8 HIDDEN OAKS BLVD | WILMINGTON  DE 19808 | | | | |
| Common | 55 | ALOYSIUS ALFRED ROTH IRA | 33 GLENDALE AVE. | 33 GLENDALE AVE | HARTFORD CT 06106 | | | |
| Common | 55 | ROBERT JAMES MATHVINK | 19956 ELFIN FOREST LN | ESCONDIDO CA          92029 | | | | |
| Common | 54 | SUMANA VANTAIR | 125 CONNEMARA WAY APT 102 | SUNNYVALE CA 94087-3291 | | | | |
| Common | 54 | RYAN S SHAW IRA | 8307 E CHAPARRAL RD | SCOTTSDALE AZ 85250-7309 | | | | |
| Common | 54 | GARY M ERWIN | 70 SYLVAN COURT | MOUNTAIN HOME AR  72653-6414 | | | | |
| Common | 54 | SCOTTRADE INC CUST FBO | STEVEN DOUGLAS ELLIS IRA | 16 W MAIN ST | MACEDON         NY 14502 | | | |
| Common | 54 | RAUL G SAN MIGUEL | 15726 COTTON TAIL LANE | SAN ANTONIO  TX 78255 | | | | |
| Common | 53 | JOSE OLIVER PENA | 3900 24TH AVE S | SEATTLE         WA 98108 | | | | |
| Common | 53 | WALTER SOON | 2109 SHERFF PL. | FLINT         MI 48503 | | | | |
| Common | 53 | KERRY C WELLS TTEE | KW ENERGY PENSION PLAN | U/A DTD 8/19/91 | 2810 LAKE HIGHLAND CIR | BIRMINGHAM         AL 35242 | | |
| Common | 53 | PAUL HATCH | 27620 SPRING VLY | FARMINGTON HILLS  MI  48336 | | | | |
| Common | 52 | DAVID L CHANDLER IRA | 9 GREENTREE VLG | SHINNSTON  WV 23461 | | | | |
| Common | 52 | MR PETER S GEOGHAN | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 4120 CHERRYVALE AVE | SOQUEL CA  95073-9561 | | |
| Common | 52 | WILLIAM BENNETT HUTTON | 230 WILLARD WAY | ITHACA NY          14850 | | | | |
| Common | 52 | MATTHEW SHEWMAKER | 2375 SIR BARTON WAY APT 2119 | LEXINGTON KY  40509-2544 | | | | |
| Common | 52 | SCOTTRADE INC CUST FBO | SUSHMA A JOSHI ROTH IRA | 9878 BREWSTER AVE BOX 236 | POWELL         OH 43065 | | | |
| Common | 51 | JONATHAN NELSON KREN | KATHERINE MARIE KREN JT TEN | 146 EARL AVE | ROSCOMMON         MI 48653 | | | |
| Common | 51 | NORMAN TRIPP   AND | MIRIAM D TRIPP   JTWROS | 4061 MANNS CHAPEL RD | CHAPEL HILL         NC 27516 | | | |
| Common | 51 | DONALD FREY ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 5746 EMERALD CT | GIRARD  PA  16417-7850 | | | |
| Common | 51 | FMTC CUSTODIAN - ROTH IRA | FBO GEORGE JEROME AMADIO | 51557 FISH LAKE DR | MARCELLUS       MI 49067-9709 | | | |
| Common | 50 | FMTC CUSTODIAN - ROTH IRA | FBO SARA RODRIGUEZ | 205 WESTFIELD DR | BATTLE CREEK       MI 49015-3611 | | | |
| Common | 50 | FMT CO CUST IRA ROLLOVER | FBO CHAD E DIGGS | 451 SHADY LN | KINGSTON         TN 37763-4513 | | | |
| Common | 50 | SHARON T DAILEY | 2064 MAGNOLIA RDG | VESTAVIA         AL 35243-2018 | | | | |
| Common | 50 | FMT CO CUST IRA ROLLOVER | FBO BENJAMIN PATRICK EICHOLTZ | 22501 CHASE APT 4102 | ALISO VIEJO        CA 92656-7000 | | | |
| Common | 50 | FMT CO CUST IRA ROLLOVER | FBO BRIAN P BAKER | 2670 W WALTER RD | COLEMAN         MI 48618-9747 | | | |
| Common | 50 | FMT CO CUST IRA SEPP | FBO ADEENA DAVIDSON | 9034 REDONDO DR | DALLAS         TX 75218-4145 | | | |
| Common | 50 | A TROIANO & A CHIARAMONTE TTEE | CAPITAL APPRAISAL SERVICES INC | FBO TAYLOR BANASZAK | 19-02 WHITESTONE EXPRESSWAY | SUITE 304 | WHITESTONE NY          11357 | |
| Common | 50 | IGMAR MELIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1732 CYPRESS TRACE DR | SAFETY HARBOR FL 34695 | | |
| Common | 50 | NEAL K NOMURA | 191 HOOMALU STREET | PEARL CITY HI          96782 | | | | |
| Common | 50 | GEDEON GUIDONE NAIM | OUSISHKIN 110 STREET | RAMAT HASHARON | ISRAEL | | | |
| Common | 50 | RON RICHARD ALMOND & | HEATHER MARIE ALMOND JT TEN | 3661 W COUNTY LINE RD | DOUGLASVILLE GA 30135 | | | |
| Common | 50 | THOMAS L SOUTHARD | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 109 WILTSHIRE DR | OAK RIDGE TN          37830 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 50 | FMTC TTEE | UNITEDHEALTH 401K | FBO WAYNE ABEL | 209 EDGEWOOD DR SE | SAINT MICHAEL MN 55376-9785 | | |
| Common | 50 | ALEXANDER RODRIGUEZ & | MYRA BERMUDEZ JT TEN | 843 S DANBROOK | ANAHEIM CA 92804 | | | |
| Common | 50 | STEVEN GLEN SAWYER | UTA CHARLES SCHWAB & CO INC | SEP-IRA DTD 10/01/96 | 7 BRADBURY LN | LITTLETON CO 80120 | | |
| Common | 50 | NATIONWIDE TRUST CO FSB CUST | WATER WORKS PUEBLO CO 457 PLAN | FBO SETH JAMES CLAYTON | 4 LA HABRE DR | PUEBLO CO 81005 | | |
| Common | 50 | CHRISTA SWAN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | PO BOX 7467 | BOISE ID 83707 | | |
| Common | 50 | NORMAN IAN CARNICK TTEE | DEANNA CARNICK LIVING TRUST | U/A DTD 08/11/1999 | 3 FOXGLOVE LN | AMHERST NH 03031 | | |
| Common | 50 | ANITA CAREY COMISKY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3200 CHERRY CREEK SOUTH DR STE | DENVER CO 80209 | | |
| Common | 50 | TOMMY TSAI | 90 ATHENS ST | SAN FRANCISCO CA 94112 | | | | |
| Common | 50 | JOSEPH ZDESAR | 10440 TIFFANY DR | PAINESVILLE OH 44077 | | | | |
| Common | 50 | ROXANA WAN LO | DESIGNATED BENE PLAN/TOD | 147 MENDOSA AVE | SAN FRANCISCO CA 94116 | | | |
| Common | 50 | CLEMENT C YU | 147 MENDOSA AVE | SAN FRANCISCO CA 94116 | | | | |
| Common | 50 | LEO W CLUCAS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 3201 | WALNUT CREEK CA 94598 | | |
| Common | 50 | TODD C ROSE | PO BOX 13507 | SAN LUIS OBISPO CA 93406 | | | | |
| Common | 50 | JOSEPH G GANGI | CHARLES SCHWAB & CO INC CUST | GANGI ENGINEERING PS PLAN PART | 1998 YARNALL RD | POTTSTOWN PA 19464 | | |
| Common | 50 | SHELLY LANG & | ROBERTA LANG JT TEN | 1141 E 28TH ST | BROOKLYN NY 11210 | | | |
| Common | 50 | GREGORY G HUGGLER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2654 M 32 W | ALPENA MI 49707 | | |
| Common | 50 | SOMIA ASLAM & | HARRIS MOHAMMED JT TEN | 7218 CALM SUNSET | COLUMBIA MD 21046 | | | |
| Common | 50 | MRS DAWN JUDITH THEODORSEN | 53 OLDFIELD RD | FAIRFIELD CT 06824-6658 | | | | |
| Common | 50 | JACOB ANDREW LADNER & | MICHAEL A LADNER JT TEN | 911 HEREFORD DR | ATHENS AL 35611 | | | |
| Common | 50 | PETER F COLVIN | 210 E FLORIBRASKA AVE | TAMPA FL 33603 | | | | |
| Common | 50 | KENNETH R VISSER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 5515 W BALD EAGLE BLVD | SAINT PAUL MN 55110 | | |
| Common | 50 | JANICE M KENNEDY & | WILLIAM H KENNEDY JT TEN | 820 BENEFIT ST. | DARDENNE PRAIRIE MO 63368 | | | |
| Common | 50 | FMT CO CUST IRA ROLLOVER | FBO MICHAEL B WARDEAN | 17757 LILAC LN | TINLEY PARK IL 60477-6581 | | | |
| Common | 50 | FMTC CUSTODIAN - ROTH IRA | FBO GOPAL K GARIMELLA | 44637 FENWICK DR | CANTON MI 48188-3243 | | | |
| Common | 50 | FMTC CUSTODIAN - ROTH BDA | EX ELIZABETH ENDRES | EST GEORGE ENDRES ESTATE | 1850 BUNKER HILL WOODS RD | OXFORD OH 45056-8901 | | |
| Common | 50 | MOJGAN FOROUTANZAD | 429 N OAKHURST # 203 | BEVERLY HILLS CA 90210 | | | | |
| Common | 50 | RICHARD MARK OSBORN | 11212 MIDVALE RD | KENSINGTON MD 20895 | | | | |
| Common | 50 | DUANE V KELLER | 3915 LEYMAN DR | CINCINNATI OH 45229 | | | | |
| Common | 50 | CUST FPO | SUMA ANIL IRA | FBO SUMA ANIL | 4380 BURR CT | TRACY CA 95377-8409 | | |
| Common | 50 | CUST FBO | THOMAS P WEIR DECD IRA | FBO JOAN C WEIR | 1218 WESTOVER GARDENS BLVD | RICHMOND VA 23225-4133 | | |
| Common | 50 | DEBORAH L STROIN C/F | ERIK RUTGER STROIN UTMA/NJ | UNTIL AGE 21 | 111 SINCLAIR AVE | LANOKA HARBOR NJ 08734-1838 | | |
| Common | 50 | ROBERT H KNEECE AND | SHILPA SRINIVASAN JTWROS | 120 SILVER LAKE RD E | COLUMBIA SC 29223-2900 | | | |
| Common | 50 | LEWIS HUGHEY TTEE | U/A DTD 07/24/2007 | 1636 SANDALWOOD AVE | FULLERTON CA 92835-2117 | | | |
| Common | 50 | MARK W WINKLER C/F | LOGAN M WINKLER UTMA/WI | UNTIL AGE 21 | 28540 WILDFLOWER DR | WATERFORD WI 53185-5619 | | |
| Common | 50 | LOUIS JOSEPH DIGENNARO JR | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 8231 W LOUISIANA PL. | LAKEWOOD CO 80232 | | |
| Common | 50 | ANNA YAM | PO BOX 502 | SANTA CLARA CA 95052 | | | | |
| Common | 50 | CUST FPO | ANDREW R HILBERG RRA | FBO ANDREW R HILBERG | 1809 OAKWOOD AVE APT 5 | GLENDALE CA 91208-2125 | | |
| Common | 50 | CUST FPO | JASON J FORTE RRA | FBO JASON J FORTE | 5238 WHITECLIFF DR | CANANDAIGUA NY 14424-8256 | | |
| Common | 50 | ROBERT H KNEECE | 120 SILVER LAKE RD E | COLUMBIA SC 29223-2900 | | | | |
| Common | 50 | CUST FPO | RONGHUA ZHU IRA | FBO RONGHUA ZHU | 1730 VARSITY DR STE 200 | RALEIGH NC 27606-5228 | | |
| Common | 50 | CUST FPO | ARTHUR W STELSON IRA | FBO ARTHUR W STELSON | 2200 MILWAUKEE AVE | MINNEAPOLIS MN 55404-3148 | | |
| Common | 50 | GARY GAR T YEE & | CHRISTINA S T YEE TR | UA 12-28-1989 GARY GAR T | & CHRISTINA S T YEE TRUST | 190 GELLERT DR | SAN FRANCISCO CA 94132-1233 | |
| Common | 50 | JOAN M HOWE | 928 S SUMMIT AVE | VILLA PARK IL. 60181-3211 | | | | |
| Common | 50 | SHARRON SAYLISS 58** | 1 HUBBARD BLVD | TORONTO ON M4E 1A2 | | | | |
| Common | 50 | MR PHILLIP W NAUTA | 247 WEBB RD | STOUFFVILLE ON L4A 7X4 | | | | |
| Common | 50 | UV CORPORATION | ATTN: PHILLIP NAUTA | 247 WEBB RD | STOUFFVILLE ON L4A 7X4 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 50 | FMT CO CUST IRA ROLLOVER | FBO DANIEL BRYCE | PO BOX 335 | SAINT DAVID     AZ 85630-0335 | | | |
| Common | 50 | FMT CO CUST IRA | FBO ANN M MURPHY | 142 ELM ST | MARSHFIELD     MA 02050-4442 | | | |
| Common | 50 | FMT CO CUST IRA | FBO GILBERT J RUTZ | 4633 N 54TH ST | PHOENIX     AZ 85018-1904 | | | |
| Common | 50 | LORNE BEAGLE | 406-1665 OAKBAY AVE | VICTORIA BC  V8R 1B5 | | | | |
| Common | 50 | >JOHN GLAVINA | 4307 GARTRELL | SUMMERLAND BC  V0H 1Z4 | | | | |
| Common | 50 | TAI KWAI CHAN & | LIDIA JIN YAW CHAN JT/WROS | 89 SKYMARK DR APT 1509 | NORTH YORK ON  M2H 3S6 | | | |
| Common | 50 | PHILLIS LOUISE BOGNER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 17900 N BAY ROAD #503 | SUNNY ISLE BEACH FL 33160 | | |
| Common | 50 | JAMES MICHAEL SEIDITA | 2627 GEMINI LN | RIVERWOODS IL     60015 | | | | |
| Common | 50 | FMT CO CUST IRA ROLLOVER | FBO PHILIP KYLE CORNELISON | 381 RIVERDALE DRIVE | TUSCALOOSA     AL 35406-1807 | | | |
| Common | 50 | FMT CO CUST IRA ROLLOVER | FBO MICHAEL KOULOUKAS | 1030 BROOKSGLEN DR | ROSWELL     GA 30075-1372 | | | |
| Common | 50 | FMT CO CUST IRA ROLLOVER | FBO LARRY ZABROWSKI | 182 NEW CHESHIRE RD | WALLINGFORD     CT 06492-1634 | | | |
| Common | 50 | WARD W MAESER | 1631 E. MONTOYA LANE | PHOENIX  AZ 85024 | | | | |
| Common | 50 | CAL B PHIPPS | PO BOX 334 | JORDAN MT 59337 | | | | |
| Common | 50 | MICHAEL BOROUGHS & JACQUELINE | BOROUGHS JTWROS | 2 DONNA COURT | HOLTSVILLE NY 11742 | | | |
| Common | 50 | ROBERT G MCKINNON & MICHELE L | MCKINNON JTWROS | 28 HARBACK RD. | SUTTON MA 01590 | | | |
| Common | 50 | RICKY E HOOVER | 39464 BRADBURY RD | MIDDLEPORT OH 45760 | | | | |
| Common | 50 | DENISE M ROBERTS-BRANT | 119 EDGEWATER DRIVE | EDGEWATER MD 21037 | | | | |
| Common | 50 | ANGELA M MICHL & MARK T MICHL JTWROS | 22338 PIONEER TRL. | COUNCIL BLUFFS IA 51503 | | | | |
| Common | 50 | HOWARD A CHADBOURNE | 2469 SARAGOSSA AVE. | JACKSONVILLE FL 32217 | | | | |
| Common | 50 | MICHAEL HILBURN | 25 INDIAN HILLS DR | RYDAL GA 30171 | | | | |
| Common | 50 | VICTOR D MARTIN | 3151 ROYAL CREEK WAY SW | LILBURN GA 30047-1884 | | | | |
| Common | 50 | MICHAEL D BURKHART | 3671 S HOLIDAY AVE | SPRINGFIELD MO 65807 | | | | |
| Common | 50 | PATRICK L HAMILTON | 265 AMERICAN CAMPUS DRIVE 9203B | AMHERST NY 14228 | | | | |
| Common | 50 | TYLER C BRANT | 119 EDGEWATER DRIVE | EDGEWATER MD 21037 | | | | |
| Common | 50 | ROMAN BRUDNER | 1304 AUTUMN DR | TINTON FALLS NJ 07753 | | | | |
| Common | 50 | DAVID H GREENFIELD | 716 EDGEWOOD DRIVE | WAUPUN WI 53963 | | | | |
| Common | 50 | JAMES ACOSTA ACOSTA & ROSA ACOSTA | JTWROS | 2930 WILDWIND ROAD | LAS CRUCES NM 88007 | | | |
| Common | 50 | JON D SHEPHERD IRA | 53 CLIFFSIDE ROAD | LOWELL MA 01852 | | | | |
| Common | 50 | HENDRIK C VAN NIEKERK | 6901 SARONI DRIVE | MONTCLAIR | OAKLAND CA 94611-1416 | | | |
| Common | 50 | RICHARD E KOTCHER ROTH IRA | FCC AS CUSTODIAN | 12144 HAWBUCK | DANVILLE IL  61834-7957 | | | |
| Common | 50 | ROSEMARY PATRICELLI AND | DENNIS BORNMANN JTTEN | 1271 SCHOOL LANE | RYDAL PA  19046 | | | |
| Common | 50 | MICHAEL A TALL | 146 E HOLLYWOOD AVE | SAN ANTONIO TX  78212-2309 | | | | |
| Common | 50 | NANCY M FRANZ | FCC CUSTODIAN ROTH IRA | 3206 JACKSON DR | ARLINGTON HTS IL  60004-2263 | | | |
| Common | 50 | SANDRA G DICK AND | DENNIS D DICK JTWROS | P O BOX 292 | RICHMOND HILL GA  31324-0292 | | | |
| Common | 50 | WILLIE KING | 5210 LANSDOWNE WAY | PALMETTO FL  34221-1526 | | | | |
| Common | 50 | MAURICE P SWEENEY & | MARY E SWEENEY JT TEN | 112 SHOREWOOD DRIVE | BLOOMINGTON IL  61704-1430 | | | |
| Common | 50 | ZBIGNIEW DOBRZYNSKI | 124 HILL SPUR | CALVERTON NY  119331711 | | | | |
| Common | 50 | BOBBY C TAYLOR | 205 CHEROKEE HILLS RD | BASSETT  VA  240554586 | | | | |
| Common | 50 | PAUL G BALOG & CHRISTINE BALOG JT | TEN | 4N210 PINE GROVE AVE | BENSENVILLE  IL  601062970 | | | |
| Common | 50 | ALLEN L CARLSON & | DENISE A CARLSON JT TEN | 160 W MANOR ST | CHANDLER AZ  852257032 | | | |
| Common | 50 | WOUTER BOLLEN | 17809 KAREN ST | OMAHA  NE  681353641 | | | | |
| Common | 50 | PHILLIP A RAINES | 16566 BEST RD | DAVIS  IL  610199604 | | | | |
| Common | 50 | ANN M LOUGHNEY | 705 SMITH ST | DUNMORE PA  185123052 | | | | |
| Common | 50 | JOHN ALBERT PAGE III & BETTY JEAN | PAGE JT TEN | 2823 MAPLEWOOD RD | RICHMOND  VA  232285560 | | | |
| Common | 50 | RICK D BETHE & | TAMARA K BETHE | 13900 MARTIN RD | EVANSVILLE IN  47725-9162 | | | |
| Common | 50 | CHILKURI NALIN MOHAN | 338 LUNAR ROAD | PISCATAWAY  NJ  08854 | | | | |
| Common | 50 | NATALIE M PROFFER ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 9559 GWYNNBROOK COVE | GERMANTOWN  TN  38139 | | | |
| Common | 50 | CYNTHIA MILES | 120 PECAN VISTA LN | GEORGETOWN  TX  78626 | | | | |
| Common | 50 | JOHN MALLORY IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 4550 WARWICK BLVD | APT 813 | KANSAS CITY  MO  64111-1184 | | |
| Common | 50 | ARTHUR DIAMOND | 105 WOODLAKE RUN | YORKTOWN  VA  23692 | | | | |
| Common | 50 | DIANA B PORTER | 9910 JLA DR | DALLAS  TX  75220 | | | | |
| Common | 50 | JEFFREY  HACKWORTH | 3513 ROCKY HL TER | LEXINGTON KY  40517 | | | | |
| Common | 50 | JOHN SIEBERNS  & | NINA K SIEBERNS JT TEN | 1153 W PLEASANT | FREEPORT IL  61032 | | | |
| Common | 50 | J & B SCRAMBLE INVESTMENT CLUB | A PARTNERSHIP | C/O JERRY S PARSONS | P O BOX 530 | INDEPENDENCE VA  24348-0530 | | |
| Common | 50 | CLIFFORD J BENFIELD | 50 BLUE MARLIN DRIVE RFD 2 | SOUTHOLD NY 11971-1412 | | | | |
| Common | 50 | RONALD J BUTLER  TTEE | FBO ESTELLE E BUTLER | U/A/D 09/08/99 | 2204 LYNN HILL ROAD | VIRGINIA BCH VA 23451-1111 | | |
| Common | 50 | JI QI | MINYI TANG TEN ENT | 1762 FUMIA DRIVE | SAN JOSE CA  95131-1619 | | | |
| Common | 50 | MARK S INGOLD | APEX C/F IRA ACCOUNT | 1548 MAPLE ST | BOX 40 | REDWOOD CITY CA  94063-2797 | | |
| Common | 50 | AMY WIDMER | 12 FLORENCE AVE | MARLTON NJ  08053-2113 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 50 | JING FAN | 39 LINDEN ST APT 33 | ALLSTON MA  02134-1723 | | | | |
| Common | 50 | ROSS A MONTEN | 2110 ZOCOLO ST APT 120 | OXNARD        CA 93036 | | | | |
| Common | 50 | DELAWARE CHARTER GUARANTEE & TRUST T | FBO: HOWARD GOLDBERG IRA | 75451 LA SIERRA DR | PALM DESERT      CA 92211 | | | |
| Common | 50 | SUNNY SYRABOUTH | 1475 SAND BAY DR SW APT 11306 | ATLANTA        GA 30331 | | | | |
| Common | 50 | MELVIN D YOUNG | 4530 MCFADDEN DR | OAKLAND      TN 38060 | | | | |
| Common | 50 | SCOTTRADE INC CUST FBO | JAMES W WHITE  IRA | 6390 WILLOW RD | WEST BLOOMFIELD    MI 48324 | | | |
| Common | 50 | SCOTTRADE INC CUST FBO | JOCELYN C WIEBE IRA | 30 N 7TH ST | OOSTBURG        WI 53070 | | | |
| Common | 50 | JON ZABINSKI | 3936 13TH AVE S | MINNEAPOLIS      MN 55407 | | | | |
| Common | 50 | MICHAEL YUYING ZHU | GRACE HANBI GAO JT TEN | 40W130 JACK LONDON ST | SAINT CHARLES      IL 60175 | | | |
| Common | 50 | STEPHEN PAUL WOOD | MAUREEN ANN WOOD JT TEN | 221 LOWELL ST | ANDOVER        MA 01810 | | | |
| Common | 50 | ROGER SORIANO | MARIE FOULENFONT SORIANO JT TE | 1102 W EBNER PL | TUCSON        AZ 85714 | | | |
| Common | 50 | KATHLEEN M SWEET | LEONARD M SWEET JR JT TEN | 92 HOMESTEAD AVE | NORTH SMITHFIELD    RI 02896 | | | |
| Common | 50 | DOUGLAS TRIPLETT | 100 HEATHER WAY | NICHOLASVILLE      KY 40356 | | | | |
| Common | 50 | VICTOR RICHARD UJCICH JR | 38428 APPLEWOOD ST | CLINTON TWP      MI 48036 | | | | |
| Common | 50 | JARED MICHAEL RICE | 2709 LIVINGSTON AVE | NIAGARA FALLS      NY 14303 | | | | |
| Common | 50 | MICHELLE R ROBERTS | ROY M ROBERTS JT TEN | 4323 E GATEWOOD RD | PHOENIX        AZ 85050 | | | |
| Common | 50 | SCOTTRADE INC CUST FBO | CHRISTOFFER H. ROKHOLM EDU IRA | (DENNIS ROKHOLM RESP INDIVIDU | 2518 KINGSCLIFF DR NE | ATLANTA        GA 30345 | | |
| Common | 50 | GREGORY ALLEN ROSS | 308 PINE DR | WAYNE        WV 25570 | | | | |
| Common | 50 | SCOTTRADE INC CUST FBO | KATHY L REAGAN SEP IRA | 3865 SPRING RD | PATRICK SPRINGS    VA 24133 | | | |
| Common | 50 | HECTOR ASENCIO | PIEDAD ASENCIO JT TEN | 2695 MAPLE AVE | NORTH BELLMORE      NY 11710 | | | |
| Common | 50 | SCOTTRADE INC CUST FBO | FREDDIE RAY SECKINGER ROLLOVE | 5 SILVERSTONE CIR | SAVANNAH        GA 31406 | | | |
| Common | 50 | AJAY SHARPA | ZAHRA MANSOURI JT TEN | 15 STILES CT | SOUTH WINDSOR      CT 06074 | | | |
| Common | 50 | THOMAS SHEPPARD JR | MARY ANNE SHEPPARD JT TEN | 325 HERITAGE MILL DR UNIT 306 | SAINT AUGUSTINE    FL 32084 | | | |
| Common | 50 | JAMES J SCHNURA | BETH L SCHNURA JT TEN | 3516 GOLF AVE | NEW LENOX      IL 60451 | | | |
| Common | 50 | SCOTT E KREHMEIER | DEBORAH CHRISTIE KREHMEIER JT | 846 KENDRA ANN DR | SWANSEA        IL 62226 | | | |
| Common | 50 | SCOTTRADE INC CUST FBO | FRANK KREJSL ROTH IRA | 915 SW 313TH CT | FEDERAL WAY      WA 98023 | | | |
| Common | 50 | JEANNE P LARDENT | 440 S VICTOR WAY | AURORA        CO 80012 | | | | |
| Common | 50 | KEVIN W LYONS | 3 HUSTED RD | BREWSTER      NY 10509 | | | | |
| Common | 50 | ELLIOT JONES | 11404 S LOWE AVE | CHICAGO        IL 60628 | | | | |
| Common | 50 | JUNIOR A JONES | 9 HEATHER CT | PLAINSBORO      NJ 08536 | | | | |
| Common | 50 | SCOTTRADE INC CUST FBO | RUSSELL W JOE JR ROLLOVER IRA | 148 PINE ST | DANVERS        MA 01923 | | | |
| Common | 50 | JARROD M JAMES | 29534 SCHWARTZ RD | WESTLAKE      OH 44145 | | | | |
| Common | 50 | SCOTTRADE INC CUST FBO | ROBERT ERNEST JEWETT III IRA | 642 BUNTING DR | DELRAY BEACH      FL 33444 | | | |
| Common | 50 | SCOTTRADE INC CUST FBO | C DENNIS HARPER ROTH IRA | 8401 W FARM ROAD 42 | WALNUT GROVE      MO 65770 | | | |
| Common | 50 | YAN HUANG | 5 BROOKSIDE CT | CRANBURY      NJ 08512 | | | | |
| Common | 50 | SCOTTRADE INC CUST FBO | RANDALL HARMES IRA | 9773 W HELMAR RD | NEWARK        IL 60541 | | | |
| Common | 50 | ROBERT W HENSARLING | 112 WINDHAVEN RD | BIRMINGHAM      AL 35209 | | | | |
| Common | 50 | TREVOR HEFLEY TOD | SUBJECT TO STA TOD RULES | 2220 S CANTERBURY LN | LINCOLN        NE 68512 | | | |
| Common | 50 | EDGAR HERRERA | 12191 MOVIUS DR | GARDEN GROVE      CA 92840 | | | | |
| Common | 50 | LI MING HSU | 760B UNION ST | SAN FRANCISCO      CA 94133 | | | | |
| Common | 50 | SHAWN HOPKINS | 13227 SW 257TH TER | HOMESTEAD      FL 33032 | | | | |
| Common | 50 | SCOTTRADE INC CUST FBO | FRANCIS R PETERSON IRA | 1410 S THURMOND | SHERIDAN        WY 82801 | | | |
| Common | 50 | SCOTTRADE INC CUST FBO | SAMUEL W PHILLIPS IRA | 4202 STIVERS CT | LOUISVILLE        KY 40207 | | | |
| Common | 50 | ZELMA S PLUMMER | RAPHAEL A PLUMMER TEN ENT | 12308 OLD FORT RD | FORT WASHINGTON    MD 20744 | | | |
| Common | 50 | GARY L RAATZ | 857 40TH ST | CLAYTON        WI 54004 | | | | |
| Common | 50 | WILLIE J PARSHA | BERTHA L PARSHA JT TEN | 1312 JOHN BEVY CT | NORTH LAS VEGAS    NV 89086 | | | |
| Common | 50 | SUSIE WEN-CHUNG WONG | 6203 N LOMA AVE | TEMPLE CITY      CA 91780 | | | | |
| Common | 50 | MICHAEL A PACK | PO BOX 164 | HOLDEN        WV 25625 | | | | |
| Common | 50 | KRISHNASWAMY MONDAIKADU SUBBIA | 27-22 URBAN PL | FAIR LAWN      NJ 07410 | | | | |
| Common | 50 | JAMES MOONEY | 16-52 201 STREET | BAYSIDE        NY 11360 | | | | |
| Common | 50 | TERRY D MESA | 1 NEW CASINO MILL RD | NEWARK        DE 19711 | | | | |
| Common | 50 | DANIELA MLAKOVA | VICTOR R ROCKWELL JT TEN | 2301 RHODE ISLAND AVE S | ST LOUIS PARK      MN 55426 | | | |
| Common | 50 | MENGRAN WANG | 228 NEWARK AVE | JERSEY CITY      NJ 07302 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 50 | CURTIS L MEADOWS | PO BOX 1363 | WEATHERFORD    TX 76086 | | | | |
| Common | 50 | SONDIA L MCLAREN CUST | DELANEY BLAIR MCLAREN UNDER TH | UNIF TRANSFERS TO MINORS ACT | 2651 E VALLEJO CT | GILBERT        AZ 85298 | | |
| Common | 50 | SONDIA L MCLAREN CUST | RAEGAN SHEA MCLAREN UNDER THE | UNIF TRANSFERS TO MINORS ACT | 2651 E VALLEJO CT | GILBERT        AZ 85298 | | |
| Common | 50 | SONDIA L MCLAREN CUST | BRINNAH C MCLAREN UNDER THE AZ | UNIF TRANSFERS TO MINORS ACT | 2651 E VALLEJO CT | GILBERT        AZ 85298 | | |
| Common | 50 | SANDRA TOWNSEND MCALISTER | 10233 PALO ALTO RD | PRAIRIE        MS 39756 | | | | |
| Common | 50 | JOHN E MCCANDLESS CUST | LONDON P MCCANDLESS UNDER THE | UNIF TRANSFERS TO MINOR ACT | 2750 HIGHWAY 76 | MOSCOW        TN 38057 | | |
| Common | 50 | JOHN E MCCANDLESS CUST | JOHN C MCCANDLESS UNDER THE TN | UNIF TRANSFERS TO MINORS ACT | 2750 HIGHWAY 76 | MOSCOW        TN 38057 | | |
| Common | 50 | ROBERT E EPHRAIM | 50 BROWNING POND CIR | SPENCER        MA 01562 | | | | |
| Common | 50 | CHARLES A B DYER | MONICA D DYER JT TEN | 4154 SW 108TH PL | OCALA        FL 34476 | | | |
| Common | 50 | GEORGE CIANCIO | JANE CIANCIO JT TEN | 8 BLUEBERRY DR | WINGDALE        NY 12594 | | | |
| Common | 50 | BRYON F DAVIS | 1953 E 650  S | WASHINGTON        IN 47501 | | | | |
| Common | 50 | TIMOTHY F CUBERO JR | NIEVES P CUBERO JT TEN | 94-1014 PAIWA PL | WAIPAHU        HI 96797 | | | |
| Common | 50 | TODD B FOBIAN | 2207 HIGHWAY 175 | MARION        AL 36756 | | | | |
| Common | 50 | SCOTTRADE INC CUST FBO | RICK FILLMON IRA | 865 SAGRIMORE CIR | LAFAYETTE        CO 80026 | | | |
| Common | 50 | ANNA LISA GUAJARDO | 6817 KIRKWOOD RD | FORT WORTH        TX 76116 | | | | |
| Common | 50 | MOKHLESS GUIRGUIS CUST | DAVID GUIRGUIS UNDER THE NJ | UNIF TRANSFERS TO MINORS ACT | 85 LAKEVIEW DR | OLD TAPPAN        NJ 07675 | | |
| Common | 50 | ROXANNE GROOSBECK | 3556 ROSS ST | KINGSTON        MI 48741 | | | | |
| Common | 50 | ANTHONY E GLOSIER TOD | SUBJECT TO STA TOD RULES | 3445 IPSWICH LN | SAINT CHARLES        MO 63301 | | | |
| Common | 50 | JAMES ROBERT BECKER | 4222 CONCORD RD | ERIE        PA 16506 | | | | |
| Common | 50 | SCOTTRADE INC CUST FBO | MO BUDLONG  ROLLOVER IRA | 4306 E WINCHESTER RD | LAS CRUCES        NM 88011 | | | |
| Common | 50 | SCOTTRADE INC CUST FBO | JOHN DANIEL BRATA IRA | PO BOX 315 | BOYNE CITY        MI 49712 | | | |
| Common | 50 | STEPHEN MATTHEW BOYLE | 2165 PERIWINKLE DR | VERO BEACH        FL 32963 | | | | |
| Common | 50 | GEORGE BONILLA | 1401 DOMINICA DR | OXNARD        CA 93035 | | | | |
| Common | 50 | RICARDO CANIZALES | GREGG L STEVERSON TEN COM | 6078 ANSLEY CT | MANASSAS        VA 20112 | | | |
| Common | 50 | SCOTTRADE INC CUST FBO | JOANIE CARROLL CHAMBERLAIN IRA | 370 PONCHITOLAWA DR | COVINGTON        LA 70433 | | | |
| Common | 50 | MARK CHRISMAN | JENNIFER CHRISMAN JT TEN | 18120 DUPREE TRL | GREEN CASTLE        MO 63544 | | | |
| Common | 50 | JASON L GORMAN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 115 EAST 87TH APT 32F | NEW YORK NY  10128-1140 | | |
| Common | 50 | SUNITHA BAAREDDY VELURI | 1101 FOREST VIEW DR | AVENEL        NJ 07001 | | | | |
| Common | 50 | NIRAJ KUMAR BARBARA | 14 DORSET RD | GLEN MILLS        PA 19342 | | | | |
| Common | 50 | SCOTTRADE INC CUST FBO | JOHN E BAKER IRA | 435 FAIRMOUNT CT | THE VILLAGES        FL 32162 | | | |
| Common | 50 | MICHAEL A CIPRIANO  JR. | 19 PERILLI DRIVE | HAMILTON NJ 08610-1725 | | | | |
| Common | 50 | GARVE HAYS | 15823 AUGUSTIN LANDING D | CYPRESS TX  77429-6974 | | | | |
| Common | 50 | ALDO AHLERS | 3221 EAGLE BOULEVARD APT F | 3221 EAGLE BOULEVARD APT F | ORLANDO FL  32804-3750 | | | |
| Common | 50 | REKHA HWA RANGAM | 30 E 9TH ST APT 2A | NEW YORK NY  10003-6407 | | | | |
| Common | 50 | ROSIE JOY LEICHTY | ROTH IRA E*TRADE CUSTODIAN | 34830 GOLTRA RD SE | ALBANY OR  97322-9724 | | | |
| Common | 50 | CHRISTOPHER J WEST | 1220 BITTERSWEET RD | EAU CLAIRE WI  54701-5606 | | | | |
| Common | 50 | MARILYN CASWELL | 16320 IRISH MOSS LN | FORT MYERS FL 33908-8251 | | | | |
| Common | 50 | DANIEL CIANO | 463 BAYPORT AVE | BAYPORT NY 11705-1405 | | | | |
| Common | 50 | NFS/FMTC IRA | FBO LANI PEDERSEN | 8828 137TH AVE SE | NEWCASTLE        WA 98059 | | | |
| Common | 50 | FMT CO CUST IRA SEPP | FBO GREGORY B SANDS | 15200 ADDISON LN | WOODBRIDGE        VA 22193-6204 | | | |
| Common | 50 | FMT CO CUST IRA | FBO DANIEL E HUTSON | 1428 CHEYENNE DR | RICHARDSON        TX 75080-3921 | | | |
| Common | 50 | FMT CO CUST IRA ROLLOVER | FBO RADHA HARI | PO BOX 555246 | ORLANDO        FL 32855-5246 | | | |
| Common | 50 | FMT CO CUST IRA ROLLOVER | FBO DANIEL ARES | 2625 MOUNTAIN VIEW AVE | LONGMONT        CO 80503-2308 | | | |
| Common | 50 | SANDRA KENNEDY CROWE | 11 BIRCH LN | GREENWICH        CT 06830-3912 | | | | |
| Common | 50 | ERIC KONIGMACHER | 919 SW BISHOP DR | BLUE SPRINGS        MO 64015-6790 | | | | |
| Common | 50 | DIANE M WHOLEY | ANN M ATWATER | 177 EDGEWATER DR | PEMBROKE        MA 02359-2844 | | | |
| Common | 50 | MATTHEW JOHN BRANDT | 16 SUNSET TERRACE | RED HOOK        NY 12571-2547 | | | | |
| Common | 50 | AUSTIN ALLEN OAKES | 3001 FOX ST APT 423 | DENVER        CO 80202-7131 | | | | |
| Common | 50 | KELLY G MILLER CUST | CHASE MILLER UGMA SC | 23 LONDON CT | GREER        SC 29650-3290 | | | |
| Common | 50 | OSWALDO DEL VALLE | 12726 SW 66TH TERRACE DR | MIAMI        FL 33183-1346 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 50 | RONALD E RILEY | PATRICIA A RILEY | PO BOX 526 | ABERDEEN      OH 45101-0526 | | | |
| Common | 50 | HERMAN P CHOY TTEE | ANNE Y CHOY TTEE | CHOY REVOCABLE LIVING TRUST | U/A 11/17/1994 | 6562 GARDENOAK CT | SAN JOSE      CA 95120-4510 | |
| Common | 50 | THOMAS R MAXWELL | 20208 E LISMORE CIR | FRANKFORT      IL 60423-9282 | | | | |
| Common | 50 | WILLIAM A BELEW | AMY K BELEW | 17156 MESSENGER RD | CHAGRIN FALLS    OH 44023-9381 | | | |
| Common | 50 | SHARON A THIEL CUST | CHRISTOPHER A THIEL UTMA MA | 40 BLACKBERRY FIELDS RD | DRACUT      MA 01826-2748 | | | |
| Common | 50 | JOHN V ABRAHAM | 173 WYNDING BROOK DR | ROCKY HILL    CT 06067-2930 | | | | |
| Common | 50 | DAVID R FANTI MD CUST | BROOKE BAKER FANTI UTMA MA | 189 ATWATER RD | SPRINGFIELD      MA 01107-1209 | | | |
| Common | 50 | BORIS D SHTERNBERG | 1258 SW OPHELIA ST | PORTLAND      OR 97219-4582 | | | | |
| Common | 50 | JOHN B PECORA | POB 314 | MILLWOOD      NY 10546-0314 | | | | |
| Common | 50 | LYNN J KELLER & | WENDY J KELLER JT TEN | 2908 11TH ST SE | MINOT ND 58701 | | | |
| Common | 50 | RICHARD THOMAS ZELAZOWSKI & | SOPHIE ZELAZOWSKI JT TEN | 8657 THOMAS CHARLES LN | HICKORY HILLS IL 60457-4104 | | | |
| Common | 50 | STEVEN X HOU | 12032 COLDSTREAM DR | POTOMAC MD 208543619 | | | | |
| Common | 50 | MARY E STECHER | 14 SAMUEL WILLSON LN | PITTSTOWN NJ 08867-4059 | | | | |
| Common | 50 | CATHERINE EARLE | 313 PALOMAR ST | FAYETTEVILLE NC 28314-1506 | | | | |
| Common | 50 | DOUGLAS SCOTT YOUNG | 2210 LINSEY ST | TAMPA FL 33605 | | | | |
| Common | 50 | JUNE M ANGROVE IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 50261 PEPPER TREE DR | MACOMB MI 48044-6116 | | | |
| Common | 50 | CATERINA GENOVESE & | ANTONINA COHAN & | CATRINA M. GENOVESE JT TEN | 1365 CROSBY AVE | BRONX NY 10461-6040 | | |
| Common | 50 | JOHN C PAULUS SR | PO BOX 72 | MONTGOMERYVILLE PA 18936-0072 | | | | |
| Common | 50 | DANNY LEE STONEMAN | 4655 HYLINE RD | ONTARIO OR 97914-8503 | | | | |
| Common | 50 | CARLENE WILLIAMS ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 16306 OXNARD | FRIENDSWOOD TX 77546 | | | |
| Common | 50 | EILEEN MARIE LOH ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 211 TERRACE RD | BAYPORT NY 11705-1523 | | | |
| Common | 50 | MICHAEL JAMES PALMER ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 28425 N BLACK CANYON HWY UNIT 1011 | PHOENIX AZ 85085-7603 | | | |
| Common | 50 | GEORGE KING LOH JR IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 5 PRADE LN | MASSAPEQUA PARK NY 11762-1922 | | | |
| Common | 50 | DOROTHY M SCARINGE | TOD | 161 CHATEAU WHISTLER CT | LAS VEGAS NV 89148-2728 | | | |
| Common | 50 | CLIFFORD GENE HENDLEY ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 5429 KINDER DR | EAST SAINT LOUIS IL 622012422 | | | |
| Common | 50 | DARWIN D SCHMIG ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 3015 CAMBRIDGE ST | DES MOINES IA 50313 | | | |
| Common | 50 | JOHN ROBERT WOLTER ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 2 ROSENBERG CT | PEKIN IL 61554 | | | |
| Common | 50 | CHRIS D DAVIS & | STEPHANIE A DAVIS JT TEN | 1724 S 42ND ST | ROGERS AR 72758 | | | |
| Common | 50 | KRISHNA P PAUDEL | 306 PECAN MEADOW DR | BATON ROUGE LA 70810-9502 | | | | |
| Common | 50 | LARRY M WRIGHT II | PO BOX 516 | ISOM KY 418240516 | | | | |
| Common | 50 | JOSEPH TAN | ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 3881 RIVER RD | YOUNGSTOWN NY 14174-9702 | | |
| Common | 50 | ROD B BOWER | IRA E*TRADE CUSTODIAN | 153 GOODE STREET | BURNT HILLS NY 12027-9723 | | | |
| Common | 50 | MATTHEW J PARRY | 506 LARCH ST. | CHICO CA 95926-1770 | | | | |
| Common | 50 | BRIAN S KATTEN | 21 WILLOW COURT | CROMWELL CT 06416-1737 | | | | |
| Common | 50 | RUSSELL FARMER | 4581 CROSS ANCHOR RD | ENOREE SC 29335-2533 | | | | |
| Common | 50 | PINA J MUNRO | IRA ETRADE CUSTODIAN | 4 ALPINE WAY | DIX HILLS NY 11746-4602 | | | |
| Common | 50 | KEVIN P SHAY | 2396 COVINGTON CREEK D W | JACKSONVILLE FL 32224 | | | | |
| Common | 50 | BRENDA K ROMERO | IRA ETRADE CUSTODIAN | 5 BEAVER RUN RD. | ELDON MO 65026-4741 | | | |
| Common | 50 | WAYNE E GRIER | ROTH IRA ETRADE CUSTODIAN | 3552 GLADSTONE STREET | SARASOTA FL 34231-8619 | | | |
| Common | 50 | CATHERINE M SOMA | 232 MALIBU DRIVE | BOLINGBROOK IL 60440-2314 | | | | |
| Common | 50 | STEPHEN L ALDERSON | 34 BOYCE RD | ELIOT ME 03903-1002 | | | | |
| Common | 50 | JAMES D ACREE | 84615 MCBETH RD. | EUGENE OR 97405-9489 | | | | |
| Common | 50 | LYNN A PETERSON | 10547 94TH ST. NE | LANGDON ND 58249-9001 | | | | |
| Common | 50 | KATHERINE TORRES | 1205 ALEMANY BLVD | SAN FRANCISCO CA 94112-1403 | | | | |
| Common | 50 | HELEN I KONOMA | 3787 LAMB DR | MARIETTA GA 30064-5921 | | | | |
| Common | 50 | MICHAEL P PHILLIPS | IRA R/O ETRADE CUSTODIAN | 303 MAIN ST APT 133 | HEMPSTEAD NY 11550-1442 | | | |
| Common | 50 | JAMIN R LOBERG | JAMIN | 100 S. FRONT | NEW ULM MN 56073-3029 | | | |
| Common | 50 | PHILIP Y WONG & | LUCY K WONG JT TEN | 9089 EMPEROR AVE | SAN GABRIEL CA 91775-2016 | | | |
| Common | 50 | RICHARD N JONES | 11155 LINCOLN LK ROAD | GREENVILLE MI 48838 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 50 | JOSE RAMON TORRES & | DOROTHY MARIE TORRES JT TEN | 657 ORANGEWOOD DR | VIRGINIA BEACH VA 23456-2124 | | | |
| Common | 50 | THOMAS EUGENE NEWMAN | IRA ROLLOVER | TD AMERITRADE CLEARING CUSTODIAN | 19 CAMELOT LANE | E SETAUKET NY 11733-1706 | | |
| Common | 50 | BRENDA J BURENGA 1999 TST | UA 12 2 99 KENNETH L BURENGA | OR DIENE M BURENGA TR | 1076 GRONA-SCHANDUA RD | FREDERICKSBURG TX 78624 | | |
| Common | 50 | LEROY H GESKE III | 3055 WOLF CT | DEKALB IL 60115-8257 | | | | |
| Common | 50 | KIT YEE LAW | 7825 4TH AVENUE APT A4 | BROOKLYN NY 11209 | | | | |
| Common | 50 | MURTHY S CHAGANTY | 23150 AVENUE SAN LUIS | APT 308 | WOODLAND HILLS CA 91364-1069 | | | |
| Common | 50 | JUSTIN W HEINRICH | ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 141 FEATHER FALLS CIRCLE | FOLSOM CA 95630 | | |
| Common | 50 | JEFF CHA | 13932 SHADY GROVE LN | CHINO HILLS CA 91709-4814 | | | | |
| Common | 50 | LADD GOODRICH DAWSON & JESTINA | MARIE DAWSON JT TEN | 811 OQUAGA LAKE RD | DEPOSIT NY 13754-3911 | | | |
| Common | 50 | TING YAO | 5229 TIMBER BRANCH WAY | SAN DIEGO CA 92130-2885 | | | | |
| Common | 50 | JULIA AGRANOVICH | 376 FOREST AVE | NEW ROCHELLE NY 10804-4319 | | | | |
| Common | 49 | SCOTT D PHILLIPPS | 6778 MCPHERSON CLAY ROAD | LIBERTY NC 27298-9314 | | | | |
| Common | 49 | DENNIS JOHN HALEJAK & | LINDA MARIE PINTER-KRAUSE JT TEN | 309 SW MAYNARD RD | CARY NC 27511 | | | |
| Common | 49 | DAMION R FOSTER | 2801 ELY AVE | 2ND FL | BRONX NY 10469-6250 | | | |
| Common | 49 | DR RAMAKRISHNA R. BANDI ACF | SINDHURA BANDI U/OH/UTMA | 2850 ROUNDHILL ROAD | AKRON OH 44333-2272 | | | |
| Common | 49 | MR. AMANUEL Y KIBROM | 3907 131 AVE NW | EDMONTON AB T5A 4Y6 | | | | |
| Common | 48 | TAMMY SCHULTZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4260 OLD RIVER RD | SCHILLER PARK IL 60176 | | |
| Common | 48 | RONALD J STEPHENS | 4915 AMHERST RD | ERIE PA 16506 | | | | |
| Common | 48 | LARRY A WRIGHT | JEAN S WRIGHT JT TEN | 521 PARKWOOD ST | BELLEFONTAINE OH 43311 | | | |
| Common | 48 | ISAAC TRAVIS WATTS | PO BOX 134 | VANCLEVE KY 41385 | | | | |
| Common | 48 | ROBERT A TAYLOR | & ESTORIA B TAYLOR JTWROS | 8815 ROLLING HILLS DR | TUSCALOOSA AL 35405 | | | |
| Common | 48 | SCOTTRADE INC CUST FBO | PATRICIA GALBERT ROTH IRA | 6118 ELLIOTT DR | ALBANY GA 31705 | | | |
| Common | 48 | DANIEL DIGREGORIO | 294 ELBERON AVE | PATERSON NJ 07502 | | | | |
| Common | 48 | ROGER ALLAN MULLER | PO BOX 131 | FOXHOME MN 56543 | | | | |
| Common | 47 | RAHUL M SWALI & GAYATRI P HINGWALA | JT TEN | 5 BLOSSOM HILL CT | REXFORD NY 12148-1532 | | | |
| Common | 47 | SUN-MEN C YAU | 21 ALDOM CIRCLE | WEST CALDWELL NJ 07006-7414 | | | | |
| Common | 47 | PARAMETRIC PORTFOLIO ASSOCIATES | BROAD CAP MGD INDEX | 1918 EIGHTH AVENUE | SUITE 3100 | SEATTLE WA 98101- | | |
| Common | 46 | RYNE T HAVENS & DWIGHT R WATSON JT | TEN | 21 INDIAN SPRINGS DR | GREENBRIER AR 72058-8518 | | | |
| Common | 46 | KIMBERLY DEWATER CUST | CHELSEA DEWATER UNDER THE AR | UNIF TRANSFERS TO MINORS ACT | 6211 BOLTON RD | FORT SMITH AR 72903 | | |
| Common | 45 | CAROLYN A GREEN | 1913 WAYSIDE RD | GREENLEAF WI 54126 | | | | |
| Common | 45 | ROY T BARKER | 487 RIDGEVIEW WAY | HAZARD KY 41701 | | | | |
| Common | 45 | SCOTTRADE INC CUST FBO | DONALD J ALLEN ROLLOVER IRA | 121 HACKETT MILLS RD | POLAND ME 04274 | | | |
| Common | 45 | KATHERINE TAYLOR BUGG | 11204 CAMSHIRE PL | RICHMOND VA 23236 | | | | |
| Common | 45 | GARRY MOORE TOD | SUBJECT TO STA TOD RULES | PO BOX 118 | APISON TN 37302 | | | |
| Common | 45 | NICOLA MANZO | 342 PAGE AVE | LYNDHURST NJ 07071 | | | | |
| Common | 45 | WILLIAM STANTON NOE TOD | SUBJECT TO STA TOD RULES | 2100 CEDARFIELD LN | RICHMOND VA 23233 | | | |
| Common | 45 | SCOTTRADE INC CUST FBO | CAROL JOAN HOSE ROTH IRA | 391 RIVERSIDE DR | EAGLE ROCK VA 24085 | | | |
| Common | 45 | ROSCOE THEOLPHALUS JOHNSON SR | 2 WALTON RD | MOUNT HOLLY NJ 08060 | | | | |
| Common | 45 | BOON LAU | 7099 BELLTOLL CT | DULUTH GA 30097 | | | | |
| Common | 45 | RANDY JAMES HERVEY | 407 ELM ST | BURKBURNETT TX 763542422 | | | | |
| Common | 45 | JOHN MELANCON & | MELISSA V MELANCON JTWROS | 300 W CAROLINA AVE | RUSTON LA 71270-3718 | | | |
| Common | 45 | ERIC S WALTER TTEE | DAVID RICHARD WALTER TTEE | WALTER FAMILY TRUST | U/A DTD 9/4/2013 | 87 WASHINGTON RD | PITTSFORD NY 14534 | |
| Common | 45 | SCOTTRADE INC CUST FBO | ANDREW PAUL YANOSCHAK ROTH IRA | 14507 KENMONT DR | MIDLOTHIAN VA 23113 | | | |
| Common | 45 | ROHIT SHAH | 2160 CENTURY PARK E APT 805 | LOS ANGELES CA 90067 | | | | |
| Common | 45 | CHRISTOPHER G CONRAD & | SUZANNE M CONRAD JT TEN | 27879 ALTA VISTA AVE | VALENCIA CA 91355 | | | |
| Common | 45 | FRANK MARKS | R/O IRA E*TRADE CUSTODIAN | 5 BLUE MT. CT. | KUNKLETOWN PA 18058 | | | |
| Common | 45 | MICHAEL J JOYCE | ROTH IRA ETRADE CUSTODIAN | 4661 104TH LANE NE | CIRCLE PINES MN 55014-1507 | | | |
| Common | 45 | MARK A LANZA | IRA ETRADE CUSTODIAN | 63 GLENWOOD DR. | LEOMINSTER MA 01453-4647 | | | |
| Common | 45 | DIANA L STAWNYCZY | 4556 NORTHSIDE DR | ATLANTA GA 30327 | | | | |
| Common | 45 | JERRY J MULKEY & | FRANCE M MULKEY-FENNETY JTWROS | 10026 ARLINGTON OAKS DR. | CHARLOTTE NC 28227-7966 | | | |
| Common | 45 | MICHAEL ELLIOT | PO BOX 496041 | PORT CHARLOTTE FL 33949-6041 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 45 | WILLIAM RUSSELBURG | 1229 STATE ROUTE 1241 | MAYFIELD KY 42066-9002 | | | | |
| Common | 45 | MOSTAFA ABBAS AHMED | 507 FRANKLIN AVE | PITTSBURGH    PA 15221-2803 | | | | |
| Common | 45 | FMT CO CUST IRA ROLLOVER | FBO DAVE L MOLINARO | 21515 BRIXHAM RUN LOOP | ESTERO    FL 33928-3288 | | | |
| Common | 45 | CHARLES RANDALL RILEY | 419 WASHINGTON AVENUE | WILMINGTON OH    45177 | | | | |
| Common | 45 | JOSHUA B COBB | 1621 ENFIELD #B | AUSTIN   TX 78703-3460 | | | | |
| Common | 44 | ROBERT BROWN & ALIE YATES BROWN JT TEN | 2662 HAYFIELD DR | ASHEBORO  NC  27205-0413 | | | | |
| Common | 44 | GARRICK E STARKS | 83 HOLLY SPRINGS DR | CHARLES TOWN    WV 25414 | | | | |
| Common | 44 | LYVAN SHARTAVA & | IRIN SAPIRR JT TEN | 105-37 64 AVE APT#5B | FOREST HILLS NY  11375-1670 | | | |
| Common | 44 | GERALD INGRAM | SHIRLEY R INGRAM JT TEN | 12104 CANTLE RD | OKLAHOMA CITY    OK 73120 | | | |
| Common | 43 | ELLIOT Y GROSSMAN | 24611 RADCLIFT | OAK PARK MI  48237-1535 | | | | |
| Common | 43 | LI-MIN YANG | 6024 STIBOR ST | NORTH LAS VEGAS    NV 89081 | | | | |
| Common | 43 | JARED RYAN PROKOPCHAK | 4554 BACKUS RD | ERIE PA  16106043 | | | | |
| Common | 43 | STATE STREET BK & TR TTEE | STATE OF MICHIGAN 401K PLAN | FBO DAVID GEORGE MARTIN | 518 PLEASANT ST | CHARLOTTE    MI 48813 | | |
| Common | 43 | JEFFREY S HAMILTON | 4808 N 24TH ST UNIT 1523 | PHOENIX AZ 85016-9137 | | | | |
| Common | 43 | SAURABH MALHOTRA | 6193 S BANNING ST | GILBERT  AZ 85298 | | | | |
| Common | 43 | ROBERT D CLARK | 128 MOUNTAIN MEADOW LN | CLINTON  TN 37716 | | | | |
| Common | 43 | JOSHUA SELLS ROTH IRA | 3770 SANFORD RD | ROOTSTOWN  OH 44272 | | | | |
| Common | 42 | FMTC CUSTODIAN - ROTH IRA | FBO DOUGLAS PASCARELLA | 7 SHUBERT LANE | BETHPAGE    NY 11714-6107 | | | |
| Common | 42 | AUSTIN ANDREW HIGLEY | 1527 SUNNYSIDE AVE | CHARLOTTE NC    28204 | | | | |
| Common | 42 | FMT CO CUST IRA ROLLOVER | FBO AMELIA I TURNELL | 4132 HOBNAIL DR | SAINT CHARLES   MO 63304-2316 | | | |
| Common | 42 | NITIN DAYAL | ITI KULSHRESHTHA | 5 STEINER CT | ALGONQUIN    IL 60102-6215 | | | |
| Common | 42 | JAMIL KARIM & | PATRICIA C PICHARDO JT TEN | 4822 EDINBURGH DR | SMYRNA  GA  30082-4873 | | | |
| Common | 42 | ROBERT JAMES VOAKES IV | 11956 CANTERBURY DR | STERLING HEIGHTS    MI 48312 | | | | |
| Common | 42 | DAVID L HULME | 322 POINT ST | CLARKSBURG    WV 26301 | | | | |
| Common | 42 | KEVIN M FLETCHER | 1260 E. 4TH STREET | LOVELAND  CO 80537 | | | | |
| Common | 41 | DAN JEROMIN | 3309 MEADOW OAK DR | WESTLAKE VILLAGE CA 91361-3922 | | | | |
| Common | 40 | DONALD FREY & MAUREEN FREY JT TEN | 5746 EMERALD CT | GIRARD PA  16417-7850 | | | | |
| Common | 40 | RICHARD CARLIN | 681 SHUNPIKE ROAD | GREEN VILLAGE  NJ  07935 | | | | |
| Common | 40 | THOMAS S CAWLEY | 6708 RIVER BLVD | TAMPA  FL  33604-6050 | | | | |
| Common | 40 | COLTON KEAN BURENGA 1999 TST | UA 12 2 99 KENNETH L BURENGA | OR DIENE M BURENGA TR | 1076 GRONA-SCHANDUA ROAD | FREDERICKSBURG TX 78624 | | |
| Common | 40 | TRAVIS DOOLEY | 3 ROYAL OAK CT | HURRICANE WV  25526-9301 | | | | |
| Common | 40 | KEVIN J STRICKLAND & | GINA STRICKLAND JTWROS | P O BOX 201 | VERBANK NY  12585-0201 | | | |
| Common | 40 | SAMUEL C GRAHAM | 15416 N.E. 164TH ST. | WOODINVILLE WA  98072-8913 | | | | |
| Common | 40 | KIM LARSEN | PO BOX 237 | RICE MN  56367-0237 | | | | |
| Common | 40 | COLETTE A KALLFELZ IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 556 DUNHAM HILL RD | CASTLE CREEK  NY  13744-1314 | | | |
| Common | 40 | PARAMJEET K CHHABRA & | PRATIV PATEL TEN COM | 4035 W HILLSBOROUGH AVE | TAMPA  FL  33614 | | | |
| Common | 40 | GEORGE KING LOH JR ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 5 PRADE LN | MASSAPEQUA PARK NY  11762-1922 | | | |
| Common | 40 | JACOB ALLEN WELLENTIN | 1918 RED MAPLE LN | NORTHFIELD  MN  55057-4871 | | | | |
| Common | 40 | KENNETH D GANSKE | 1125B EXPANSION DR | HAZEN  ND  58545-4728 | | | | |
| Common | 40 | JAMES O ANDERSON JR | 10156 N LINKS DR | COVINGTON    GA 30014-3943 | | | | |
| Common | 40 | FMT CO CUST IRA | FBO OM SEHGAL | 9 PATRIOT XING | ROCKAWAY    NJ 07866-4813 | | | |
| Common | 40 | NFS/FMTC ROLLOVER IRA | FBO KENNETH J TOMPKINS | 27015 FERN BLUFF RD | MONROE    WA 98272 | | | |
| Common | 40 | JOSEPH H SHINER | 7706 COLONY PALM DR. | BOYNTON BEACH FL  33436-1311 | | | | |
| Common | 40 | MICHAEL C ALLERS & | SUZANNE D ALLERS COMM PROP | 5743 MARQUITA AVE | DALLAS TX  75206-6111 | | | |
| Common | 40 | KATHLEEN T FEROLETO | 29 INWOOD PL. | BUFFALO NY  14209-1022 | | | | |
| Common | 40 | ANDREA F STUHLMILLER | IRA R/O ETRADE CUSTODIAN | 9 ROCKLEA DRIVE | ROCHESTER NY 14624-1327 | | | |
| Common | 40 | LANCELOT WILLIAMS | 4502 WHISPER DRIVE | COLUMBUS GA  31909-3261 | | | | |
| Common | 40 | DAN HOLLINGSHAUS | 3324 W 7545  S | WEST JORDAN    UT 84084 | | | | |
| Common | 40 | MARK HAUBRICH | PAM HAUBRICH JT TEN | 7411 N 45TH ST | QUINCY    IL 62305 | | | |
| Common | 40 | DAVID HOUSTON HARDING | LORIE ANN HARDING JT TEN | 3830 FAIRVIEW CHURCH RD | CHRISTIANSBURG    VA 24073 | | | |
| Common | 40 | SCOTTRADE INC CUST FBO | ALAN K LATTIMORE IRA | 19 LOOMIS ST APT 4 | MONTPELIER    VT 05602 | | | |
| Common | 40 | SCOTTRADE INC CUST FBO | GANG MA ROTH IRA | 122 EAGLE ST APT 1 | NEW HAVEN    CT 06511 | | | |

James River Coal Company — Equity Holders List

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 40 | SCOTTRADE INC CUST FBO | JEREMY ROSSINI LOWERY ROLLOVER | 4902 GODDIN CIR | RICHMOND      VA 23231 | | | |
| Common | 40 | DENNIS A LIGGETT TOD | SUBJECT TO STA TOD RULES | 4725 CORNELL RD | CINCINNATI      OH 45241 | | | |
| Common | 40 | SCOTTRADE INC CUST FBO | VICKI POLLMANN IRA | PO BOX 37 | LAKE ORION      MI 48361 | | | |
| Common | 40 | RANDY E MCWILLIAMS | 358 HOAGTOWN LOOP | SYLVAN SPRINGS      AL 35118 | | | | |
| Common | 40 | SCOTTRADE INC CUST FBO | JOHN D MCCORMICK ROLLOVER IRA | 3428 BEVERLY DR | TOLEDO      OH 43614 | | | |
| Common | 40 | MELANIE ANN THOMASON | 530 NORTHAIRE DR | HOUSTON      TX 77073 | | | | |
| Common | 40 | TROY JAY MILLER | 2222 GLENWOOD ST | KINGSPORT      TN 37664 | | | | |
| Common | 40 | DUANE B BROWN | 8378 HIGHWAY F48 W | COLFAX      IA 50054 | | | | |
| Common | 40 | BRENT BASTIAN | 54215 SALO ROAD | HANCOCK      MI 49930 | | | | |
| Common | 40 | MAGALY GIL | PO BOX 183 | WATERFORD      CA 95386 | | | | |
| Common | 40 | BO D GIL | PO BOX 183 | WATERFORD      CA 95386 | | | | |
| Common | 40 | DANIEL J FRAYNE | 10 WAINWRIGHT CT | WILLIAMSLINK      NY 14221 | | | | |
| Common | 40 | SCOTTRADE INC CUST FBO | JEFFREY DIETRICH ROTH IRA | 4407 FARGREEN RD | HARRISBURG      PA 17110 | | | |
| Common | 40 | SCOTTRADE INC CUST FBO | THOMAS DELPOZZO IRA | 5320 OLDE MILBROOKE DR | GLEN ALLEN      VA 23060 | | | |
| Common | 40 | SCOTTRADE INC CUST FBO | DIANNE L COTE ROTH IRA | 130 ALLEN AVE | AUBURN      ME 04210 | | | |
| Common | 40 | BRAD A WILLIAMS | 2371 WOODLAND TRAIL | AUBURN      IN 46706 | | | | |
| Common | 40 | LEE TERRY | 518 E MANNING ST APT 1 | CHATTANOOGA      TN 37405 | | | | |
| Common | 40 | DANNY THOMAS | 6224 RIDGE RD | OCEAN SPRINGS      MS 39564 | | | | |
| Common | 40 | DONALD EUGENE SICKELS CUST | KAYCEN EUGENE SICKELS UNDER TH | UNIF TRANSFERS TO MINOR ACT | PO BOX 6 | WHITE BIRD      ID 83554 | | |
| Common | 40 | ROBERT A WARNER | 1176 CORSICANA DR | OXNARD  CA  93036-1811 | | | | |
| Common | 40 | LINDA BAIRD IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 8659 EDGAR RD | LAKEVIEW  MI  48850 | | | |
| Common | 40 | ERIC M MOORE | 53 LINCOLN ST | NORWELL  MA  02062 | | | | |
| Common | 40 | KATJA HESSELGESSER | FCC CUSTODIAN TRAD IRA | 1239 CEDAR BREAKS WAY | SAN JACINTO CA  92583-6337 | | | |
| Common | 40 | RYAN DANTINNE CUSTODIAN | FBO PAYTON C DANTINNE | UTMA NC UNTIL AGE 21 | 17820 LARGO PL | CORNELIUS NC  28031-8756 | | |
| Common | 40 | FMTC TTEE | PEPSICO SAVINGS PLAN | FBO JOE ELIA | 2321 HEARTHSONG CT | RIVERBANK      CA 95367-9406 | | |
| Common | 40 | JOHN M BRACHMAN | 527 BUCK RD | HOLLAND PA      18966 | | | | |
| Common | 40 | SUK SHIN HONG AND | HAE LAN HONG JTWROS | 7496 SUMMER DAY DR | CORONA CA 92883 | | | |
| Common | 40 | SANJAY KRISHNAN | 6761 MICHELE WAY | SAN JOSE CA      95129 | | | | |
| Common | 40 | FMTC CUSTODIAN - SIMPLE | THE MERIT GROUP LLC | FBO KEISHA LYNELLE RICHARDS | 6998 LESOURDSVLE W CHEST | LIBERTY TWP      OH 45011-9732 | | |
| Common | 40 | BERNICE M LANGER | 5141 S AUSTIN AVE | CHICAGO IL      60638 | | | | |
| Common | 40 | SHARON ANN O'SHIELDS & | DOROTHY ANN HOGAN JT TEN | 422 RIO RANCHO WAY | BRIGHTON CO      80601 | | | |
| Common | 40 | ANTHONY G VANLANDINGHAM | 21861 WESTDALE CT | ASHBURN VA      20148 | | | | |
| Common | 40 | ROBERT F BRANCHE | 1446 E ALMERIA RD | PHOENIX AZ      85006 | | | | |
| Common | 40 | JOSHUA GOFF | 34 CEDAR LANE | NEWPORT NEWS VA  23601-3609 | | | | |
| Common | 39 | RAYMOND P CORRIGAN | 1614 W WILSHIRE DR | PHOENIX      AZ 85007 | | | | |
| Common | 38 | DAVID GUTIERREZ | 1526 N 7TH PL | PORT HUENEME      CA 93041 | | | | |
| Common | 38 | JANET L ALLEN TTEE | WALTER L ALLEN TTEE | WALTER L & JANET L ALLEN REV L | U/A DTD 7/29/08 | 3954 E ENROSE ST | MESA      AZ 85205 | |
| Common | 38 | SCOTTRADE INC CUST FBO | MATTHEW ABRAM WETZEL ROTH IRA | 8890 W 450  S | LYONS      IN 47443 | | | |
| Common | 38 | RANDALL NELSON | P.O. BOX 1683 | GILLETTE WY  82717-1683 | | | | |
| Common | 38 | WILLIAM B COOKE III | 4245 MOUNTAIN GROVE RD | GLEN ALLEN VA      23060 | | | | |
| Common | 38 | THIPP L RATSABOUTSEUA | TOD REGISTRATION | 2204 BLUE LAKE DR | WENTZVILLE MO  63385-3380 | | | |
| Common | 37 | JULIE J DAVIS AND MICHAEL J | DAVIS JTWROS 3 | 752 BERKLEY | ELMHURST | IL      60126 | | |
| Common | 37 | ANDREW G BENNETT | FLAT A 11/F BLOCK 2 ROBINSON HEIGHT | 8 ROBINSON ROAD | MID LEVELS  - | HONG KONG | | |
| Common | 37 | OTTO J MARTORELL & | LESLIE MARTORELL JTWROS | P.O. BOX 770813 | OCALA FL  34477-0813 | | | |
| Common | 36 | RICHARD WILLIAM RIPLEY | BARBARA ANN RIPLEY JT TEN | 415 W WARRINGTON AVE | PITTSBURGH      PA 15210 | | | |
| Common | 36 | FMT CO CUST IRA ROLLOVER | FBO GLENN LEE HARVEY | 133 WRENWOOD DR | COPPELL      TX 75019-5010 | | | |
| Common | 35 | DOUGLAS A MORENO | 1705 MEADOWBROOK LN | DECATUR  TX 76234 | | | | |
| Common | 35 | JOHN M LEDDY | 14141 SYCAMORE DR. | MARYSVILLE  OH 43040 | | | | |
| Common | 35 | NIELS B MEISSNER | & SIEGFRIED MEISSNER JT WROS | 5016 LILLIAN ST | HOUSTON  TX 77007-5336 | | | |
| Common | 35 | FMT CO CUST IRA ROLLOVER | FBO ROBERT J JOHNSON | 1114 SHIRE WAY | MYRTLE BEACH      SC 29577-1693 | | | |
| Common | 35 | CUST FPO | MARIANNE M MISAVAGE IRRA | FBO MARIANNE M MISAVAGE | 429 SW DOLORES AVE | PORT ST LUCIE FL 34983-1938 | | |
| Common | 35 | ZVIA STEINMETZ | 1653 54TH ST. | BROOKLYN      NY 11204-1429 | | | | |
| Common | 35 | FMT CO CUST IRA ROLLOVER | FBO ROBERT J MATHVINK | 19956 ELFIN FOREST LN | ESCONDIDO      CA 92029-6002 | | | |
| Common | 35 | PAUL A KROK | 2013 BARTON BLVD | ROCKFORD IL  61103-3706 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 35 | CHRIS EMPEY | 38109 CAMBRIDGE CT | FREMONT CA 94536-5277 | | | | |
| Common | 35 | BEVERLY C COBB | 3941 BRIAR OAK DRIVE | MOUNTAIN BRK AL 35243-4838 | | | | |
| Common | 35 | EMIL MAYOR & | DONNA S MAYOR JTWROS | 30 DUDLEY DR | PIKEVILLE KY 41501-3113 | | | |
| Common | 35 | MS DEBORAH MC GRAN | 371 EMMETT ST APT 36 | BRISTOL       CT 06010 | | | | |
| Common | 35 | PHILIP MICHAEL COMERFORD III | 71 BROADWAY APT 20L | NEW YORK NY 10006-2612 | | | | |
| Common | 35 | KATHLEEN H MURAOKA | ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 513 AVENIDA TERESA | SAN CLEMENTE  CA  92672 | | |
| Common | 35 | SCOTTRADE INC CUST FBO | MOYA PEARL RICE IRA | 516 NOEL AVE | LONGMONT       CO 80501 | | | |
| Common | 35 | RONALD J SANTI TR | U/W O W SANTI | U/A DTD 1/2/82 | PO BOX 599 | MEDINA       WA 98039 | | |
| Common | 35 | JEREMY TATE | 2014 BAYVIEW DR | MADISONVILLE      KY 42431 | | | | |
| Common | 35 | RYAN M MAYER   AND | JENNIFER E MAYER   JTWROS | 431 PEACH ST | HAMMONTON       NJ 08037 | | | |
| Common | 35 | STEVEN MORRIS   AND | AMY M MORRIS   JTWROS | 131 CRAWFORD DR | MARTINEZ       GA 30907 | | | |
| Common | 35 | GENE W HUTTON TOD | 8500 SOUTH KILDARE AVE | CHICAGO IL  60652-3616 | | | | |
| Common | 35 | JOHN J ARCHER CUST | SARAH MAE ARCHER UNDER THE WA | UNIF TRANSFERS TO MINORS ACT | 25916 199TH CT SE | KENT       WA 98030 | | |
| Common | 35 | LAWRENCE RANDALL NEWMAN JR | 422 LANG RD | SEWICKLEY       PA 15143 | | | | |
| Common | 35 | CHRISTOPHER M MENARD | 324 W LAKE SAMISH DR | BELLINGHAM       WA 98229 | | | | |
| Common | 35 | SHEKHAR MAHADEVAN | 3417 DAYTON CMN | FREMONT       CA 94538 | | | | |
| Common | 35 | EUGENE PSOTA | 920 BORDEAUX ST | CHADRON       NE 69337 | | | | |
| Common | 35 | ALEX LUPINACCI | 136 S WALNUT ST | HUMMELSTOWN       PA 17036 | | | | |
| Common | 35 | BLAISE W LEBLANC | PO BOX 6524 | METAIRIE       LA 70009 | | | | |
| Common | 35 | JAMES A JACKSON | 17 BREEZY KNOLL DR | BLOOMFIELD       CT 06002 | | | | |
| Common | 34 | TIMOTHY TWIGGS | 30216 91ST AVE E | GRAHAM  WA 98338 | | | | |
| Common | 34 | HEIDI B DANIELEY | 1623 MAJESTY DR | BURLINGTON       NC 27217-8734 | | | | |
| Common | 34 | ANGELINA M VENTURA CUST FOR | TYLER ANDREW VENTURA UMAUTMA | UNTIL AGE 21 | 1117 ORANGE ISLE | FORT LAUDERDALE FL 33315 | | |
| Common | 34 | DAVID M MISAVAGE | 7741 INVERSHAM DR APT 192 | FALLS CHURCH VA 22042-4488 | | | | |
| Common | 34 | CHARLES MALDONADO | 438 MILLS ST | HINSDALE       IL 60521 | | | | |
| Common | 34 | JOHN W CRIDER   AND | TIFFANY KAY   TEN ENT | 1645 WENDY CIR | SODDY DAISY       TN 37379 | | | |
| Common | 34 | SAMRAT ABHYANKAR | 3365 WOODINGTON CT | MARIETTA       GA 30067 | | | | |
| Common | 34 | MICHAEL J CAULFIELD | 2311 OAK AVE | NORTHBROOK       IL 60062-5219 | | | | |
| Common | 34 | JOHN RODNEY SANCHEZ | 503 JOYCE ST | HOUSTON       TX 77009-2733 | | | | |
| Common | 33 | RODNEY SINCLAIR | 4813 SE 88TH TER | DEL CITY       OK 73135-6307 | | | | |
| Common | 33 | ANTHONY W SALEMI | GINA T SALEMI JT TEN | 5N404 GLEN OAK LN | ST CHARLES       IL 60175 | | | |
| Common | 33 | JEFFREY STARCHER | 487 BRADFORD RD | NEWPORT       NH 03773 | | | | |
| Common | 33 | MICHAEL SITZ | APEX C/F ROTH IRA ACCOUNT | 7330 QUALITY RD | LEWISBURG KY  42256 | | | |
| Common | 33 | SCOTTRADE INC CUST FBO | STEVEN D DANTONI IRA | 154 SAN GABRIEL CT | SIERRA MADRE       CA 91024 | | | |
| Common | 33 | RAY S PARRINELLO | 43979 ELM DR | STERLING HEIGHTS  MI 48313 | | | | |
| Common | 33 | ROY LITTLE | 2921 GENESSEE AVE | WEST PALM BEACH  FL       33409-4811 | | | | |
| Common | 32 | GABRIEL MANCINI | 12 FALLS RD | MEDFORD NJ       08055 | | | | |
| Common | 32 | MATTHEW RICHARD BORDEN | 2376 N 91ST ST | WAUWATOSA WI 53226 | | | | |
| Common | 32 | JOHN J MARQUES | 522 N SWEETZER AVE APT 2 | LOS ANGELES CA 90048-2658 | | | | |
| Common | 32 | MIKE PRIOR | 14511 QUAIL POINT DRIVE | CARMEL IN 46032-9783 | | | | |
| Common | 32 | SCOTTRADE INC CUST FBO | CHRISTOPHER M EARLS  IRA | 5509 CHINN CHAPEL RD | FLOWER MOUND       TX 75028 | | | |
| Common | 32 | ROBERT S FISHER | 123 FISHER ASHER RD | PINEVILLE       KY 40977 | | | | |
| Common | 32 | SCOTTRADE INC CUST FBO | MICHAEL ALEXANDER BRISTER ROTH | 139 LOVE RD | WINNFIELD       LA 71483 | | | |
| Common | 32 | DAVID L CARDARELLE | 214 SERENA DR | SARASOTA       FL 34237 | | | | |
| Common | 32 | ALEX CHARLES HUDSON | 123 BROMWICH DR | GOOSE CREEK       SC 29445 | | | | |
| Common | 32 | GERALD HITCHCOCK | CYNTHIA L HITCHCOCK JT TEN | PO BOX 83 | YERINGTON       NV 89447 | | | |
| Common | 32 | JOSEPH D HOLCOMBE | 604 BECKY LN | LAKE CHARLES LA  70605-6676 | | | | |
| Common | 32 | WILLIAM  MICHAEL CROWLEY ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 27 TINGLEY ST | ROCHESTER  NH 03867 | | | |
| Common | 32 | RAXON G BLAKE ROTH IRA | 2941 NW 56 AVE  APT B1 | LAUDERHILL  FL 33313 | | | | |
| Common | 31 | MICHAEL C AHR | 220 SOUTHBURY DRIVE | MYRTLE BEACH  SC 29588 | | | | |
| Common | 31 | HUNTER W PACK | 11264 GOLANSVILLE ROAD | RUTHER GLEN VA  22546-3130 | | | | |
| Common | 31 | AJAYKUMAR VARAKALA | 9551 FONTAINEBLEAU BLVD | APT 210 | MIAMI FL  33172-6834 | | | |
| Common | 31 | ELLEN I HESS | 4033 EAST CREEK RD | BELOIT WI  53511-7917 | | | | |
| Common | 30 | BIENN ESTRELLA ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 3553 159TH ST | FLUSHING  NY  113581620 | | | |
| Common | 30 | PATRICIA WOOD | 3712 BROOKSIDE RD | RICHMOND  VA  232254730 | | | | |
| Common | 30 | EDWARD X BENITEZ ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 4064 N LINCOLN AVE | APT 246 | CHICAGO  IL  606183038 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 30 | JASON YOAST | 204 SALTWOOD CT | CHESAPEAKE VA  23320-6905 | | | | |
| Common | 30 | JPMORGAN CHASE BANK CUST | LUSIA STEFANYSHYN TRAD IRA | 46 ALBERT ST | STATEN ISLAND NY  10301-4131 | | | |
| Common | 30 | MICHAEL JAMES WATSON | 310 COPLEY RD. | HADDONFIELD NJ  08033-3651 | | | | |
| Common | 30 | SWAPNIL BHAGAT | 41 SAINT ANDREWS BLVD | APT B | CLIFTON NJ  07012-4321 | | | |
| Common | 30 | LARRY ALAN STUCK | 7519 PONCE AVE | WEST HILLS       CA 91307 | | | | |
| Common | 30 | ROBERT J TASADFOY | 101 PEARCE ST | FRANKLINTON       NC 27525 | | | | |
| Common | 30 | EDWARD SCOTT | 905 SAINT GEORGE PL | DESOTO       TX 75115 | | | | |
| Common | 30 | JERRY SHAULIS | KAY A SHAULIS JT TEN | 211 TEMPLE ST | BECKLEY         WV 25801 | | | |
| Common | 30 | SCOTTRADE INC CUST FBO | RUEBEN ROYSTER JR  IRA | 84 VAN COTT CT | SAN JOSE         CA 95127 | | | |
| Common | 30 | SCOTTRADE INC CUST FBO | DANIEL RUSSIN IRA | 5412 PEGGY CIR | VIRGINIA BEACH       VA 23464 | | | |
| Common | 30 | TROY D WHITE | 5 EMBARCADERO W APT 123 | OAKLAND         CA 94607 | | | | |
| Common | 30 | SCOTTRADE INC CUST FBO | ANJANETTE WHITING ROTH IRA | 716 OLD WILLIAMSBURG RD | YORKTOWN         VA 23690 | | | |
| Common | 30 | MARIE BERTSCHINGER TTEE | WILLIAM BERTSCHINGER TTEE | WILLIAM D BERTSHINGER AND MARI | U/A DTD 3/8/1997 | PO BOX 200 | EGG HARBOR       WI 54209 | |
| Common | 30 | BELINDA VELILLA | 2801 BRIARGROVE LN | MC KINNEY       TX 75071 | | | | |
| Common | 30 | GEORGE HERNANDEZ | 1201 CIELO VISTA DEL NORTE | CORRALES       NM 87048 | | | | |
| Common | 30 | BRIAN K C JUENGER | 37 MIDLINE RD | SLATERVLE SPG       NY 14881 | | | | |
| Common | 30 | JENNIFER L MACKEY | 2502 4TH ST NE | WASECA       MN 56093 | | | | |
| Common | 30 | MATTHEW LINTKER | 901 ANITA DR | GREAT FALLS       MT 59404 | | | | |
| Common | 30 | WILLIAM JOHN KRUMBACH | 2935 N MARION RD | LA CROSSE       WI 54601 | | | | |
| Common | 30 | TIMOTHY A MONTALTO | 34000 N 27TH DR UNIT 1061 | PHOENIX       AZ 85085 | | | | |
| Common | 30 | ANTHONY EINAR PUJADO | SIGURBORG PUJADO  JT TEN | 55 N OCEAN AVE | CENTER MORICHES       NY 11934 | | | |
| Common | 30 | JAMES ROBERT PULLIAM | 101 WILLOW OAK PL | HENDERSON       NC 27537 | | | | |
| Common | 30 | DAVID C PYLE TR | BARBARA A PYLE TR | PYLE FAMILY TRUST | U/A DTD 8/1/95 | 655 WALNUT DR | LAKEPORT       CA 95453 | |
| Common | 30 | NICHOLAS PECCO | 53 EGAN RD | MOREHEAD       KY 40351 | | | | |
| Common | 30 | MAUREEN CALKINS | TERRY A CALKINS JT TEN | 2005 AHLERS AVE | CENTRALIA       WA 98531 | | | |
| Common | 30 | DONALD V BRIGHT | 2417 CATON FARM RD | CREST HILL       IL 60435 | | | | |
| Common | 30 | SCOTTRADE INC CUST FBO | ALICE A MCKENNA ROLLOVER IRA | 5226 FOXHALL CT | WEEKI WACHEE       FL 34607 | | | |
| Common | 30 | SCOTTRADE INC CUST FBO | ALICE A MCKENNA ROTH IRA | 5226 FOXHALL CT | WEEKI WACHEE       FL 34607 | | | |
| Common | 30 | LINDA M BAASKE | TERRY L BAASKE TEN ENT | 329 S MAIN ST | FALL RIVER       WI 53932 | | | |
| Common | 30 | MOHAMADOU AKALI | 6835 ROLLING BOULDER ST | LAS VEGAS       NV 89149 | | | | |
| Common | 30 | STEVE W WORLEY | 12181 SANTA ROSALIA ST | GARDEN GROVE CA  92841-3005 | | | | |
| Common | 30 | MIKE KELLY | 10502 SNOW RD | PARMA OH  44130-1513 | | | | |
| Common | 30 | DONNA J BARNES | 8701 SKYPARK DRIVE | FORT SMITH AR  72903-7095 | | | | |
| Common | 30 | LARRY W BARNES | 8701 SKYPARK DRIVE | FORT SMITH AR  72903-7095 | | | | |
| Common | 30 | BRIAN A CHAMIS | 276 MURCIA DRIVE #201 | JUPITER FL  33458-2764 | | | | |
| Common | 30 | BRUCE KRUG | 10 CHERRY FARM LANE | DUNBAR PA  15431-2332 | | | | |
| Common | 30 | JEFFRY WILLIAMS SIMPLE IRA | TD AMERITRADE CLEARING INC CUSTODIAN | PO BOX 942 | STREATOR IL  61364-0942 | | | |
| Common | 30 | SLAWOMIR LASKOWSKI & REGINA | LASKOWSKA JT TEN | 21641 MOCKINGBIRD CT | KILDEER IL  60047 | | | |
| Common | 30 | LEE S KENDRIX | IRA | TD AMERITRADE CLEARING CUSTODIAN | 263 FAWN DR | CANTON GA  30115-8335 | | |
| Common | 30 | DONALD R MEHLING & JAN E MEHLING JT | TEN | 732  CAESAR"S COURT | FERDINAND IN  475320017 | | | |
| Common | 30 | JANINE BETH BALLENTINE IRA TD | AMERITRADE CLEARING CUSTODIAN | 12538 FOREST ST | THORNTON CO  80241-3072 | | | |
| Common | 30 | JAMES CURTIS WILLIAMS II | 26120 WINTON ST | SAINT CLAIR SHORES  MI 48081-3877 | | | | |
| Common | 30 | PHATSALAY V BACCAM | TOD | 1512 SAMPSON | DES MOINES  IA  50316 | | | |
| Common | 30 | WOLF BECKER | 7440 N 49TH ST | LONGMONT CO  80503-8847 | | | | |
| Common | 30 | JAMES G GRATER & | SARA M GRATER COMM PROP | W172N10127 WOODBRIDGE LN | GERMANTOWN WI  53022-4610 | | | |
| Common | 30 | DANNY JOE HAYES C/F | JACOB MITCHELL HAYES UTMA/GA | 5159 HWY 166 W | CARROLLTON GA  30117-9191 | | | |
| Common | 30 | KEVIN K STONE | SHARON R STONE | P0 BOX 221 | LUDLOW         MS 39098 | | | |
| Common | 30 | NATALIA GARCIA | PAUL HERNAN GARCIA | 14311 NW 83RD AVE | HIALEAH       FL 33016-5713 | | | |
| Common | 30 | MICHAEL KRAUSE | 916 ARLENE WAY | NOVATO  CA 94947 | | | | |
| Common | 30 | RONALD K TRENTHAM JR | & LORA ANN KARIMEN JT WROS | 307 DRIFTWOOD WAY | DAYTON       NV 89403-9012 | | | |
| Common | 30 | VALENCIA L BUTLER | 147-26 231ST STREET | #2 | SPRINGFIELD GARDENS NY 11413 | | | |
| Common | 30 | KAREN C BOLEY | 10903 ROSMAN HWY | LAKE TOXAWAY  NC 28747 | | | | |
| Common | 30 | FMT CO CUST IRA | FBO JORDAN H STEINBERG | 2800 N OCEAN DR APT A7A | WEST PALM BCH       FL 33404-3221 | | | |
| Common | 30 | FMTC CUSTODIAN - ROTH IRA | FBO DOREEN R WEISS | 1505 SUNSET POINTE PL | KISSIMMEE       FL 34744-4837 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 30 | ROBERT MATTHEW LANGFORD | MICHELLE DENISE LANGFORD | 102 COCHRAN ST | PETAL       MS 39465-2318 | | | |
| Common | 30 | WILLIAM G GARTUNG & | ELIZABETH GARTUNG JT TEN | 241 MT VERNON AVE | MEDFORD NY       11763 | | | |
| Common | 30 | DMITRY V TRIFONOV | 109 78TH ST | NORTH BERGEN NJ 07047-5837 | | | | |
| Common | 30 | CUST FPO | NANNETTE I BAILEY IRA | FBO NANNETTE I BAILEY | 36903 32ND AVE S | AUBURN WA 98001-8841 | | |
| Common | 30 | ALFRED Y TELEWODA III | 4 QUICK DR | HILLSBOROUGH     NJ 08844-5273 | | | | |
| Common | 30 | NEVIN M WOULAS | 25010 DIVOT DR | BONITA SPGS FL 34135-6730 | | | | |
| Common | 30 | DONALD R FISCHER | 294 LAKE AVE S | NESCONSET NY 11767-1879 | | | | |
| Common | 29 | BRANDON B VONWALD & LORI I VONWALD | JTWROS | 4313 24TH ST SE | PUYALLUP  WA 98374 | | | |
| Common | 29 | DOUGLAS L FUHRMAN AND | CHRISTINE  FUHRMAN JTWROS | 2809 AUSTIN ST. | CORPUS CHRISTI | TX         78404 | | |
| Common | 29 | DAVID POURATI | 1036 S BEDFORD ST APT 2 | LOS ANGELES CA       90035 | | | | |
| Common | 29 | FMT CO CUST IRA ROLLOVER | FBO NITIN DAYAL | 5 STEINER CT | ALGONQUIN     IL 60102-6215 | | | |
| Common | 29 | DANNY JOE HAYES C/F | TYLER JOE HAYES UTMA/GA | 5159 HWY 166 W | CARROLLTON GA  30117-9191 | | | |
| Common | 29 | JEFF NOSSE | 2255 PAR LN APT 116 | WILLOUGHBY HILLS   OH 44094 | | | | |
| Common | 29 | DANNY D GWINN & | NELL P GWINN | 200 MEADOW LANE EAST | HUBERT NC  28539-3688 | | | |
| Common | 29 | EDWARD D JONES & CO CUSTODIAN | FBO RHONDA G BELLAMY RTH | 702 W CENTRAL | ANADARKO OK  73005-3230 | | | |
| Common | 28 | RAO V RAVIPATI | USHA R RAVIPATI JT TEN | 47329 BAKER ST | NOVI         MI 48374 | | | |
| Common | 28 | LAWRENCE K DAY | 6814 LONE OAK BLVD | NAPLES       FL 34109 | | | | |
| Common | 28 | CLINTON B FIELDS | ROTH IRA E*TRADE CUSTODIAN | 416 SE ONYX DR | LEES SUMMIT MO  64063-5123 | | | |
| Common | 27 | JOHN W SCHALK | SHERI D WADDILL-SCHALK JT TEN | 12764 NANELL LN | SUNSET HILLS       MO 63127 | | | |
| Common | 27 | MAMIE C SPIKES | CHARLES F SPIKES JT TEN | 8939 NW 21ST AVE | MIAMI         FL 33147 | | | |
| Common | 27 | CHEN YEE WONG | 654 SUNSET COURT | SHOREVIEW | MN         55126 | | | |
| Common | 27 | EVELYN L CHASE | 901 NW 33RD WAY | LAUDERHILL  FL 33311 | | | | |
| Common | 27 | CRYSTAL LITAKER | 112 DEBBIE TERRACE | BERKELEY SPRINGS  WV 25411 | | | | |
| Common | 26 | JOSHUAH P EMERY | 120 BRIDGEVIEW DR | PERKASIE  PA 18944 | | | | |
| Common | 26 | HENRY J CLARKS AND ETHIA M | CLARKS JTWROS | 7 MATTAWOMAN WAY | ACCOKEEK | MD         20607 | | |
| Common | 26 | AUTODESK 401(K) PLAN | VFTC AS TRUSTEE | FBO LAWRENCE Y LAI | 376 MCALLISTER DR | BENICIA CA  94510-3965 | | |
| Common | 26 | WILLIE J THOMAS | 3634 LITTLE JOHN DRIVE | MONTGOMERY  AL  36109 | | | | |
| Common | 26 | HELEN ILIC THOMAS SEP IRA | TD AMERITRADE CLEARING CUSTODIAN | 9500 N BEXLEY DR | STRONGSVILLE  OH  44136-2557 | | | |
| Common | 26 | CHANCE D INGLE | 94 WINDING RIDGE ROAD | DURHAM NC  27713-5812 | | | | |
| Common | 25 | SHANNON D BURNETT | 1030 HAMBURG RD | RALEIGH IL  62977-1214 | | | | |
| Common | 25 | MITCHELL BERNATSKY | 204 W DAVIS BLVD | TAMPA FL  33606-3626 | | | | |
| Common | 25 | CLAYTON E SMITH | IRA R/O ETRADE CUSTODIAN | 2962 CALIFORNIA | BERKELEY CA  94703-2068 | | | |
| Common | 25 | OZELLA R STANLEY | IRA R/O ETRADE CUSTODIAN | 6431 OLD FORT RD | WILMINGTON NC  28411-4772 | | | |
| Common | 25 | WILLIAM J HARBISON SR | 37085 CAROLINA DR | FRANKFORD DE 19945-3604 | | | | |
| Common | 25 | TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO FLOYD STEPHEN BROSS | 3910 SO 24TH ST | FORT SMITH AR 72901-7612 | | |
| Common | 25 | FMT CO CUST IRA ROLLOVER | FBO DAVID R FANTI MD | 189 ATWATER RD | SPRINGFIELD     MA 01107-1209 | | | |
| Common | 25 | DIANA NAN YAT HOM | STEVEN HOM | PO BOX 10 | MONTEREY PARK   CA 91754-0010 | | | |
| Common | 25 | FMT CO CUST IRA | FBO KATHLEEN M NEUGOLD | 7 HOMESTEAD FARM RD | JERICHO       VT 05465-2702 | | | |
| Common | 25 | FMT CO CUST IRA | FBO BETH E BELTER | PO BOX 805 | TOMBALL       TX 77377-0805 | | | |
| Common | 25 | FMT CO CUST IRA | FBO THOMAS W BELTER | PO BOX 805 | TOMBALL       TX 77377-0805 | | | |
| Common | 25 | SUE MAISEY | THOMAS M MAISEY | 5310 HAVEN VALLEY DR | KATY         TX 77449-6068 | | | |
| Common | 25 | MARGARET A ROBERTS | 3127 JOHNS PKWY | CLEAARWATER     FL 33759-4408 | | | | |
| Common | 25 | RICHARD S BOSSELMANN | KRISTINE L BOSSELMANN | 76-4404 LEILANI ST | KAILUA KONA     HI 96740-7915 | | | |
| Common | 25 | CHARLES WILLIAM KETURAKAT ROLLOVER | IRA TD AMERITRADE CLEARING CUSTODIAN | 601 W MAIN AVE STE 210 | SPOKANE WA  99201-0613 | | | |
| Common | 25 | VERNON KEITH WATKINS | 302 APRIL SUN CT | WOODLAND PARK  CO  80863 | | | | |
| Common | 25 | LARRY ARDEN MCGEE ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 9880 COTTONWOOD LN N | MAPLE GROVE MN  55369 | | | |
| Common | 25 | JAY KOFFEL & EVELYN L KOFFEL JT TEN | 1563 MARKLEY RD | PENNSBURG PA  180731923 | | | | |
| Common | 25 | JOAN M KAMINSKI IRA | TD AMERITRADE CLEARING CUSTODIAN | 675 NW 80TH TER | MARGATE FL  330634018 | | | |
| Common | 25 | DANA M SIEKER | 3359 THUNDERHEAD DR | LAKE HAVASU CITY  AZ  86406-7878 | | | | |
| Common | 25 | JACK ALLEN ELING ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | PO BOX 44 | OSCODA  MI  48750-0044 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 25 | JASON LAUDENSLAGER | 509 LIGHTHOUSE DR | NORTH PALM BEACH  FL  33408-4319 | | | | |
| Common | 25 | CHRISTOPHER PUETZ | 7357 W MILTON DR | PEORIA  AZ  85383-5314 | | | | |
| Common | 25 | JOHN SIMS III | 1200 CALCON DR | SHARON HILL  PA  19079-2405 | | | | |
| Common | 25 | PAMELA B WATSON & | P EUGENE WATSON JT TEN 4458 ANTELOPE | 8511 DAVIS LAKE PKWY | C6-114 | CHARLOTTE  NC  28269 | | |
| Common | 25 | DAVID EDWARD GERHART ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 141 E TIVERTON WAY | LEXINGTON  KY  40517-1519 | | | |
| Common | 25 | MOHAMMAD VAHEDIAN & FAEZEH DEHGHAN | MANSHADI JT TEN | 1540 SOUTHWEST EXPY UNIT 245 | SAN JOSE  CA  95126-3968 | | | |
| Common | 25 | MELANIE DAWN JUDAH-STOCKWELL | 3212 80TH ST | LUBBOCK  TX  79423-2025 | | | | |
| Common | 25 | CLINTON SMALL | 11767 WINDPOINTE PASS | CARMEL IN  46033-9512 | | | | |
| Common | 25 | PATRICK C HANNA | R/O IRA E*TRADE CUSTODIAN | 3211 STONE VALLEY RD | ALAMO CA  94507 | | | |
| Common | 25 | RICHARD LEWIS GEARHART & | CYNTHIA SHARON GEARHART JT TEN | 6095 BAIN ST | MIRA LOMA  CA  91752-2637 | | | |
| Common | 25 | EMMANUEL MENDOZA | 11841 PLACER SPRING COURT | CUPERTINO CA  95014-5103 | | | | |
| Common | 25 | PATRICIA  L VAUGHN-MONTELLANO | IRA R/O ETRADE CUSTODIAN | 35859 ASHTON PLACE | FREMONT CA  94536-3403 | | | |
| Common | 25 | PHILLIP ROMERO | ROTH IRA ETRADE CUSTODIAN | 5 BEAVER RUN RD | ELDON MO  65026-4741 | | | |
| Common | 25 | PHILLIP DENNIS BRIGHTWELL | 483 BEN JACKSON RD | VIDALIA  GA  30474-9495 | | | | |
| Common | 25 | TIMOTHY E KELLY | 4400 DELAWARE DR | LARKSPUR  CO  80118-8404 | | | | |
| Common | 25 | GARY J FRESQUEZ | 536 S 2ND ST | RATON  NM  87740 | | | | |
| Common | 25 | ROBERT WUCHER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 8821 SHEPARD DR | PLANO  TX  75025 | | | |
| Common | 25 | TIMOTHY LEONARD KOZIOL | PO BOX 141995 | SPOKANE  WA  99214-1995 | | | | |
| Common | 25 | ANTHONY HUGO DECESARIS AS CUST FOR | CATHERINE ELIZABETH DECESARIS UTMA | MD | 2029 ROSETTA WAY | DAVIDSONVILLE  MD  210351150 | | |
| Common | 25 | ADAM ZDUNIAK | 12 STANLEY STREET | BINGHAMTON NY  13905-2016 | | | | |
| Common | 25 | JOSEPH N SCHMITZ & | CAROLINE PEARL SCHMITZ JTWROS | 4565 PRESSLEY ROAD | SANTA ROSA CA  95404-8866 | | | |
| Common | 25 | TERRY MORITZ | 1471 GLEN AVON DR | SAN MARCOS CA  92069-3251 | | | | |
| Common | 25 | DENNIS DANNY UY | NUS BUSINESS SCHOOL | MOCHTAR RIADY BLDG BIZ 1 8 30 | 15 KENT RIDGE DRIVE | SINGAPORE 119245 SINGAPORE | | |
| Common | 25 | KURT NELSON | 4416 OTSEGO STREET | DULUTH MN  55804-1436 | | | | |
| Common | 25 | DANIEL F SPACCO | 10 WESTON AVE APT 129 | QUINCY        MA 02170 | | | | |
| Common | 25 | SCOTTRADE INC CUST FBO | MARVENE A SMITH IRA | 3630 KINGSWOOD DR | SARASOTA         FL 34232 | | | |
| Common | 25 | SCOTTRADE INC CUST FBO | DALE R SLAVIK  IRA | 5866 MIDDLEBROOK BLVD | BROOK PARK       OH 44142 | | | |
| Common | 25 | TANNER B STIFF | 832 PALOMINO LN | LEXINGTON       KY 40503 | | | | |
| Common | 25 | TAMMIE FITZWATER | 11771 ROBERT LN | GARDEN GROVE      CA 92840 | | | | |
| Common | 25 | SCOTTRADE INC CUST FBO | ERINE MIKI SATO IRA | 17437 HOMEWOOD PARK | LITTLETON        CO 80454 | | | |
| Common | 25 | SCOTTRADE INC CUST FBO | BHARAT F SHAH IRA | 35 NORTHBROOK LN | SHREWSBURY       PA 17361 | | | |
| Common | 25 | SCOTTRADE INC CUST FBO | THOMAS A VATERS ROLLOVER IRA | 9175 52ND ST N | PINELLAS PARK       FL 33782 | | | |
| Common | 25 | CHRISTOPHER M DILLON CUST | FIONA K VO UNDER THE FL ACT | UNIF TRANSFERS TO MINORS | 11705 BOYETTE RD # 142 | RIVERVIEW        FL 33569 | | |
| Common | 25 | SUSANNA WILDE | 2017 PRAIRIE RIDGE CT | FUQUAY VARINA      NC 27526 | | | | |
| Common | 25 | CATHERINE A ZEMKOSKY | DAVID J ZEMKOSKY TEN ENT | 10364 STRUTHERS RD | NEW MIDDLETOWN     OH 44442 | | | |
| Common | 25 | DANIEL TAYLOR WILBURN | 425 INDIAN RIDGE TRL | ROSSFORD       OH 43460 | | | | |
| Common | 25 | ROBERT F VILLA | 63 ONONDAGA AVE. | SAN FRANCISCO      CA 94112 | | | | |
| Common | 25 | ANTHONY DYE IRA | RAYMOND JAMES & ASSOC INC CSDN | 478 E LAKE DR | GAINESVILLE GA 30506-1740 | | | |
| Common | 25 | SCOTTRADE INC CUST FBO | DAVID MARK DIRKSEN ROTH IRA | 440 HICKORY HILL CT | MONROE        OH 45050 | | | |
| Common | 25 | SCOTTRADE INC CUST FBO | DAVID H ENGELMAN IRA | 4486 W WOODALE AVE | BROWN DEER       WI 53223 | | | |
| Common | 25 | EDWARD COLANDRA CUST | JOHN COLANDRA UNDER THE NJ | UNIF TRANSFERS TO MINOR ACT | 5 JUNIPER ST | METUCHEN        NJ 08840 | | |
| Common | 25 | SCOTTRADE INC CUST FBO | TERRY R COHN ROTH IRA | 5209 156TH ST SW | EDMONDS        WA 98026 | | | |
| Common | 25 | DAN FRONEYBERGER | 7438 W HIGHWAY 72 | IRONTON        MO 63650 | | | | |
| Common | 25 | SCOTTRADE INC CUST FBO | RICHARD B FRIES ROTH IRA | 4896 SUZETTE NW | MASSILLON       OH 44647 | | | |
| Common | 25 | SCOTTRADE INC CUST FBO | RICHARD GORDON GRIGGS INHERITE | AS BENE OF DAVID GORDON GRIGGS | 55 LAKE RD | WEST CORNWALL     CT 06796 | | |
| Common | 25 | SCOTTRADE INC CUST FBO | WILLIAM V GIOIA IRA | 2304 COUNTY ROAD 673 | BUSHNELL       FL 33513 | | | |
| Common | 25 | SCOTTRADE INC CUST FBO | MICHAEL R BAULEKE ROTH IRA | 8270 SPRING LAKE RD | MOUNDS VIEW      MN 55112 | | | |
| Common | 25 | DAWN AMBROSINI | 6305 CARMEL DR | PLAINFIELD       IL 60586 | | | | |
| Common | 25 | JOHN WEAVER BRISTER III | 167 LOVE RD | WINNFIELD       LA 71483 | | | | |
| Common | 25 | PATTI L BROWN TR | PATTI L BROWN TRUST | U/A DTD 11/26/04 | 10840 POCAHONTAS RD | MARINE        IL 62061 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 25 | CYBELLE BERNUY TOD | SUBJECT TO STA TOD RULES | 13116 FRANKLIN AVE | MOUNTAIN VIEW    CA 94040 | | | |
| Common | 25 | GEORGE ANTHONY BUSSENI | 785 STONELEIGH DR | FRANKFORT    KY 40601 | | | | |
| Common | 25 | LINDA S OBRIEN TOD | SUBJECT TO STA TOD RULES | 18 DEER LODGE DR | FENTON    MO 63026 | | | |
| Common | 25 | SCOTTRADE INC CUST FBO | THERESA A PATRICK IRA | 5 SPRING DR | FLORISSANT    MO 63031 | | | |
| Common | 25 | ALBERT EUGENE PURNELL | LINDA JEAN PURNELL JT TEN | PO BOX 125 | WOODLAWN    TX 75694 | | | |
| Common | 25 | MILE HI R/C CLUB | GARY L BRADY TREASURER | 1100 S QUAIL RUN RD | WATKINS    CO 80137 | | | |
| Common | 25 | TIM LEE MIESNER | 381 AUGUSTA PL | UNION    MO 63084 | | | | |
| Common | 25 | SCOTTRADE INC CUST FBO | ROBERT DENNETT ROLLOVER IRA | 5900 RATHBONE DR | ALLEN    TX 75002 | | | |
| Common | 25 | THOMAS R MAXWELL | 20208 E LISMORE CIR | FRANKFORT    IL 60423 | | | | |
| Common | 25 | CORY MARKWARDT | 1323 W DAYTON ST APT 21 | MADISON    WI 53715 | | | | |
| Common | 25 | CHRISTOPHER DESTIO | 7 BIRD CT | MASTIC BEACH    NY 11951 | | | | |
| Common | 25 | DONALD KINNEY JR | 111 MOUNT HAVEN DR | FOREST    VA 24551 | | | | |
| Common | 25 | SCOTTRADE INC CUST FBO | CYNTHIA GRIGGS LEWIS INHERITED | AS BENE OF DAVID GORDON GRIGGS | 52 LAMONT CIR | CORTLAND    NY 13045 | | |
| Common | 25 | DAVID JOHNSON | 11861 VIOLET CIR | FOUNTAIN VALLEY    CA 92708 | | | | |
| Common | 25 | JUDY C JOHN | 511 SYKESVILLE RD. | WRIGHTSTOWN    NJ 08562 | | | | |
| Common | 25 | ERIC KAPHINGST | 11302 ROYZELLE LN | MINNETONKA    MN 55305 | | | | |
| Common | 25 | KATHERINE HERMANN | 3926 E GAIL DR | PHOENIX    AZ 85044 | | | | |
| Common | 25 | REVA HORST | DAVID P HORST JT TEN | 1333 HOMECREST AVE | KALAMAZOO    MI 49001 | | | |
| Common | 25 | JOHN R COWARD | 906 WILLOWBROOK DR APT 7 | HUNTSVILLE AL  35802-3239 | | | | |
| Common | 25 | JOHN F CROWE | SANDRA KENNEDY CROWE | 11 BIRCH LN | GREENWICH    CT 06830-3912 | | | |
| Common | 25 | MR. MICHEL COTE | 262 EGESZ ST | WINNIPEG MB  R2R 1S2 | | | | |
| Common | 25 | FMT CO CUST IRA | FBO MICHAEL N MATZKO | 2947 BAYWOOD DR | JOHNS ISLAND    SC 29455-6147 | | | |
| Common | 25 | FMTC CUSTODIAN - ROTH IRA | FBO RONNIE JOE ZIRKLE | 117D SUDS RUN RD | MOUNT CLARE    WV 26408-9514 | | | |
| Common | 25 | MR JAMES GORDON SPENCER | 23680 111A AVE | MAPLE RIDGE BC  V2W 2G1 | | | | |
| Common | 25 | FMT CO CUST IRA | FBO GITA M PATEL | 6 KING DR | BRIDGEWATER    NJ 08807-5622 | | | |
| Common | 25 | MARIANNE LANG | 2111 DAWN LANE | NEWTOWN PA  18940-3742 | | | | |
| Common | 25 | GREGORY A GAINES | TOD ET AL | 60828 STACKLAND RD | COVE OR  97824-8213 | | | |
| Common | 25 | TERRY L BOSSERT | TOD REGISTRATION | 1328 CONANT ST LOT 38 | MAUMEE OH  43537-1651 | | | |
| Common | 25 | MURALI TULUGU | FCC CUSTODIAN TRAD IRA | 2509 BASSETTS WAY | DUBLIN    CA  94568-2367 | | | |
| Common | 25 | BURNELL T MCKISSICK ROTH IRA | FCC AS CUSTODIAN | U/A DTD 10/7/98 | 215 DENISE DR | TABB VA  23693-3042 | | |
| Common | 25 | ALOYSIUS ALFRED | 33 GLENDALE AVE. | 33 GLENDALE AVE | HARTFORD  CT 06106 | | | |
| Common | 25 | GERALD R MARKER | 16561 TITAN DRIVE | ST. ROBERT MO 65584 | | | | |
| Common | 25 | MICHAEL LONG | 409 RHODES STREET | BIG ROCK  IL 60511 | | | | |
| Common | 25 | JOSE R AVELAR IRA | 10 PATTERSON CT | PEEKSKILL  NY 10566 | | | | |
| Common | 25 | PETER STANLEY | 3129 MILTON RD. | EAU CLAIRE  WI 54703 | | | | |
| Common | 25 | DONNA L HIRTH | 227 S WINTHROP DR | ROUND LAKE  IL 60073 | | | | |
| Common | 25 | PAUL C CAMPBELL | 1884 JACKSON ROAD | PENFIELD  NY 14526 | | | | |
| Common | 25 | DENISE M ROBERTS-BRANT CUST FBO | RYAN J BRANT UTMA-MD | 119 EDGEWATER DRIVE | EDGEWATER  MD 21037 | | | |
| Common | 25 | JENNIFER ANNE HOLLYWOOD | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 26201 TUNIS MILLS RD | EASTON MD         21601 | | |
| Common | 25 | CAROL LYNN TINNEY | DESIGNATED BENE PLAN/TOD | 3803 PARDEE CT | EL DORADO HILLS CA 95762 | | | |
| Common | 25 | JEAN S MACEK & | KENNETH W MACEK | DESIGNATED BENE PLAN/TOD | 3449 E EASTER PL | CENTENNIAL CO         80122 | | |
| Common | 25 | STEVEN A BARTLE | CHARLES SCHWAB & CO INC | IRA ROLLOVER | 42468 TERRITORY WAY | PARKER CO         80138 | | |
| Common | 25 | IRFAN A MOHAMMED | 21214 LA LADERA | SAN ANTONIO TX 78258-2933 | | | | |
| Common | 25 | CUST FPO | ROBERT A FLAGLER IRRA | FBO ROBERT A FLAGLER | 966 RAYHON TER | RAHWAY NJ 07065-2153 | | |
| Common | 25 | GARY W PROCTOR | PAMELA R PROCTOR | 116 WADSWORTH RD | N SYRACUSE    NY 13212-1302 | | | |
| Common | 25 | CHADWICK A WICKES | PO BOX 639 | KAUNAKAKAI    HI 96748-0639 | | | | |
| Common | 25 | DAVID A WRIGHT | 124 PEPPERMILL CIRCLE | WEST NEWTON    PA 15089-3069 | | | | |
| Common | 25 | RICARDO NASCIMENTO | 4332 ULSTER AVE | NORTH PORT FL 34287-8000 | | | | |
| Common | 25 | RICHARD EDWARD HAUSER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1377 BEDFORD AVE | SUNNYVALE CA         94087 | | |
| Common | 25 | TIM MATTHEWS & | YVETTE MATTHEWS JT TEN | 1440 W SARAGOSA PL | CHANDLER AZ         85224 | | | |
| Common | 25 | GREG S SZYMANSKI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 95-1174 AHOKA ST | MILILANI HI         96789 | | |
| Common | 25 | MARCUS C ROBERTS & ANGELA G GODDARD | JTWROS | 1010 FORESTWOOD LANE | DALLAS TX 75019 | | | |
| Common | 25 | YEN TING | 27 NORMANDY TERRACE | CAMBRIDGE  MA 02138 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 24 | ANTONIO J MCCLARY CUST FBO AARON C | KIYAANI-MCCLARY UTMA-TX | 1159 SEVEN IRON WAY | SAN ANTONTIO TX 78221 | | | |
| Common | 24 | JOHN T STAKEMAN | 1767 SPRING PATH TRAIL | CLEMMONS NC 27012 | | | | |
| Common | 24 | ROBERT D GREEN ROTH IRA | FCC AS CUSTODIAN | 1512 ATKINSON AVE | SOMERS POINT NJ 08244-1119 | | | |
| Common | 24 | JASON L HARDY | 429 ARDMORE RD | CHARLOTTE      NC 28209 | | | | |
| Common | 24 | EDWARD FLYNN | 38 BLUE SPRUCE TRL | FAIRFIELD      PA 17320 | | | | |
| Common | 24 | STEPHEN T DIRKSEN CUST | DREW T DIRKSEN UNDER THE OH | UNIF TRANSFERS TO MINORS ACT | 465 HICKORY HILL CT | MONROE      OH 45050 | | |
| Common | 24 | ERIC SPORRE | 806 MADRID AVE | TORRANCE      CA 90501 | | | | |
| Common | 24 | TODD E SOCK | 2605 CRESTVIEW RD | NORFOLK      NE 68701 | | | | |
| Common | 24 | CHRISTOPHER HODGES | 216 COMMONWEALTH AVE | UNIT 3 | BOSTON MA 02116-2532 | | | |
| Common | 24 | DON DEAN KROUPA | 26043 MARINE VIEW DR S | DES MOINES WA 98198 | | | | |
| Common | 24 | FMT CO CUST SEPP IRA | FBO DENNIS LAMOND STOTTS | 12538 CERROMAR PL | FAIRFAX      VA 22030-6652 | | | |
| Common | 24 | BRIAN EPSTEIN | 211 WARWICH ST. | SAN ANTONIO TX 78216-6159 | | | | |
| Common | 24 | SHERYL OCHAB | ROTH IRA ETRADE CUSTODIAN | 704 LINCOLN ST | SCRANTON IA 51462-8520 | | | |
| Common | 23 | RODNEY D FALGOUT | 191 DOE COURT | GRAY GA  31032-4619 | | | | |
| Common | 23 | EMIL MATHEW | 44 MARYLAND ST | DIX HILLS      NY 11746-6944 | | | | |
| Common | 23 | WILLIAM CARL BERG | 2437 WILD VALLEY | HIGH RIDGE      MO 63049 | | | | |
| Common | 23 | SETH MCGRATH HAINES & | SHANA JACKSON HAINES | JT TEN WROS | 1514 OLD STAGE RD | WILLISTON VT  05495-7741 | | |
| Common | 23 | ADAM A KOCHANSKI | 44 WOODSTOCK AVE | PUTNAM  CT 06260 | | | | |
| Common | 22 | ALEX H DUKE CUST FBO PIPER L DUKE | UTMA-OR | 3672 NW BRONSON CREST LOOP | PORTLAND  OR 97229 | | | |
| Common | 22 | ALEX H DUKE CUST FBO PEARCE A DUKE | UTMA-OR | 3672 NW BRONSON CREST LOOP | PORTLAND  OR 97229 | | | |
| Common | 22 | MELISSA KEYSER & DANIEL W KEYSER | JTWROS | 6111 SEDGEFIELD TERRACE | MIDLOTHIAN  VA 23112 | | | |
| Common | 22 | JAMES L BERRY | 1612 LOST LAKE CIRCLE | JACKSON  MS 39212 | | | | |
| Common | 22 | FILZA AHMAD | 5532 WATERFORD CIRCLE | SHEFFIELD VILLAGE  OH 44035 | | | | |
| Common | 22 | VIVIAN HUI | 4500 THE WOODS DRIVE | APT 3237 | SAN JOSE CA      95136 | | | |
| Common | 22 | ALVARO E MARTINEZ | 54 N BERRYLINE CIR | SPRING TX 77381-4816 | | | | |
| Common | 22 | ZACHARY S KESSLER | CHARLES SCHWAB & CO INC CUST | HOLLYWOOD AUTO GALLERY INC. I4 | 160 W CAMINO REAL # 244 | BOCA RATON FL      33432 | | |
| Common | 22 | TAK SUN CHAN | 111 HIGHLAND ST | ROCHESTER      NH 03868 | | | | |
| Common | 22 | HEATH L MAJOR | 8873 ELDERBERRY RUN | MANHATTAN      KS 66502 | | | | |
| Common | 22 | FRANK F SHELBY | 540 LOVELL GULCH RD | WOODLAND PARK      CO 80863 | | | | |
| Common | 22 | NICK STROUD | 613 N CAYUGA | FRONTENAC KS  66763-2070 | | | | |
| Common | 22 | CHARLES D HESS | 3774 STATE ROUTE 752 | ASHVILLE  OH  431039544 | | | | |
| Common | 21 | BRUCE A WHITTAKER & | JAMES C WHITTAKER JT TEN | 13 INDIAN DR | CLINTON  CT  06413-2008 | | | |
| Common | 21 | DONALD N HUMFELD | 14 CR 617A | CORINTH  MS 38834 | | | | |
| Common | 21 | KATHERINE GUTTERIDGE | 151 SCHWARZ BLVD | LAKE HOPATCONG  NJ 07849 | | | | |
| Common | 21 | JOSEPH W WILLIAMS | 757 OLINGER ST. | HUNTINGTON  IN 46750 | | | | |
| Common | 21 | MONIQUE C KAY | FCC CUSTODIAN TRAD IRA | 7224 WINTERWOOD LN | DALLAS TX  75248-5248 | | | |
| Common | 21 | KEITH MCCLUNG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10495 SW CLYDESDALE PL | TIGARD OR      97223 | | |
| Common | 21 | CUST FPO | MATTHEW C MARKUSON RRA | FBO MATTHEW C MARKUSON | 5233 HEATHGLEN CIR | VIRGINIA BCH VA 23456-6395 | | |
| Common | 21 | JOHN MICHAEL FRIEDMAN | JOANNE JEAN FRIEDMAN JT TEN | 4530 9TH ST NW | CANTON      OH 44708 | | | |
| Common | 21 | JACQUELINE R HOOVER IRA | 39464 BRADBURY RD | MIDDLEPORT  OH 45760 | | | | |
| Common | 21 | WILLIAM C DAVIDSON | 14518 SONNENBURG DRIVE | CHESTER  VA 23831 | | | | |
| Common | 21 | JUSTIN J LEE | 2121 S. WOLF #131 | HILLSIDE  IL 60162 | | | | |
| Common | 20 | COREY D HINE | 2205 VILLAGE RD | PITTSBURGH  PA 15205 | | | | |
| Common | 20 | BRYAN A NEILS ROTH IRA | 1023 WEEDEN CREEK RD | SHEBOYGAN  WI 53081 | | | | |
| Common | 20 | SYED SAAD HAQ | 12310 DIXIE ANN DRIVE | CHARLOTTE  NC 28262 | | | | |
| Common | 20 | TERESA L JOHNSON | 1256 S. CHAMBERS ST. | GALESBUG  IL 61401 | | | | |
| Common | 20 | GIL U ORIGENES | 246 VAN NOSTRAND AVE | JERSEY CITY  NJ 07305-2119 | | | | |
| Common | 20 | RICKY T PEAVY | 9260 SOURWOOD DR | GAINESVILLE  GA 30506 | | | | |
| Common | 20 | ERIC S SMITH | 12403 REED GRASS LANE | MIDLOTHIAN VA  23114-3126 | | | | |
| Common | 20 | RYAN A PETERSON | FCC CUSTODIAN ROTH IRA | 535 STOCKTON APT 82 | SAN FRANCISCO CA  94108-3136 | | | |
| Common | 20 | CHARLES E KENNEY | IRA VFTC AS CUSTODIAN | ROTH ACCOUNT | 120 CREEK DR | EASLEY SC  29642-3508 | | |
| Common | 20 | JONATHON C ANNARINO | 8823 SALON CIR | HUBER HEIGHTS      OH 45424-1581 | | | | |
| Common | 20 | FMT CO CUST IRA ROLLOVER | FBO MARK R THOMAS | 28 MAPLE ST | RAYNHAM      MA 02767-5278 | | | |
| Common | 20 | FMT CO CUST IRA | FBO MICHAEL S QUEN | 3715 E WAITE LN | GILBERT      AZ 85295-7216 | | | |
| Common | 20 | FMT CO CUST IRA ROLLOVER | FBO EDWARD P WATKINS | 463 OCEANVIEW DR | VISTA      CA 92084-6117 | | | |
| Common | 20 | MR. ROBERT J. KATZ BLIND      0214 | ACCOUNT | GSAM: TAX ADV LH (R3000) | THE GOLDMAN SACHS GROUP INC. | 200 WEST STREET  15TH FLOOR | NEW YORK NY  10282 | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 20 | >-SYLVAIN OUIMET | DOMINIQUE BOYER | 2087 BLVD DU ROI CHARLES | ST-JEROME QC J5L 1S3 | | | |
| Common | 20 | CUST FPO | VINESHKUMAR P HIRPARA IRA | FBO VINESHKUMAR P HIRPARA | 499 MOUNT PROSPECT AVE | CLIFTON NJ 07012-1304 | | |
| Common | 20 | CUST FPO | MR FRANK S NAVETTA JR IRRA | FBO MR FRANK S NAVETTA JR | 31086 ROTHBURY WAY | CHESTERFIELD MI 48047-5927 | | |
| Common | 20 | EMILY KINNIER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 350 E TAYLOR ST APT 8207 | SAN JOSE CA    95112 | | |
| Common | 20 | NORTHERN TRUST COMPANY TTEE | CENTURYLINK DOLLAR& SENS 401K | FBO MARK T SISSER | 6275 WHITE DRIVE | PRIOR LAKE MN    55372 | | |
| Common | 20 | DANIEL POGGETTI | 43 COTTONWOOD DR | SAN RAFAEL CA    94901 | | | | |
| Common | 20 | ROSA ARROBA TTEE | ROSA ARROBA TRUST | U/A DTD 02/05/2009 | PO BOX 4920 | PALOS VERDES PENINSULA CA 90274 | | |
| Common | 20 | ROBERT GREGORY SULARSKI | 247 WHITE THORNE LN | VALPARAISO IN    46383 | | | | |
| Common | 20 | RICHARD THOMAS FRASER | 1116 FRASER RD | NARROWSBURG NY 12764 | | | | |
| Common | 20 | CHARLES SCHWAB BANK TTEE | F M C & G DEF CONTRIB MASTER T | FBO NICK B MARTIN | 1030 N ZUNI LN | PRESCOTT AZ    86305 | | |
| Common | 20 | JOHN M PIETRAS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3817 REYNARD CT | RICHMOND VA    23233 | | |
| Common | 20 | ALAN S MADARIAGA | 9320 VALENCIA CANYON DR | LAS VEGAS NV    89117 | | | | |
| Common | 20 | FMTC TTEE | TENNESSEE VALLEY AUTHORITY | FBO LINDA J CORNWELL | 12394 STATE ROUTE 131 | SYMSONIA    KY 42082-8928 | | |
| Common | 20 | FMT CO CUST IRA | FBO HARVEY LEE COBB | 812 STUMP RD | GLOSTER    MS 39638-3740 | | | |
| Common | 20 | FMT CO CUST IRA | FBO CARL E DINKELAKER | 8295 CALDWELL AVE | MIDDLE VLG    NY 11379-1444 | | | |
| Common | 20 | HOMER WELDON GATLIN | SANDRA RUTH GATLIN JT TEN | N13576 NARROWS TRL | MINONG    WI 54859 | | | |
| Common | 20 | SCOTTRADE INC CUST FBO | JANET FELDBERG  IRA | 20920 18TH AVE | BAYSIDE    NY 11360 | | | |
| Common | 20 | BRANDEN M DESCHAINE | APRIL R DESCHAINE TEN ENT | PSC 1005 BOX 25 | FPO    AE 09593 | | | |
| Common | 20 | MATTHEW KENNETH DANIELS | 1255 PINECEST CIRCLE | LENOIR CITY    TN 37772 | | | | |
| Common | 20 | ARTHUR VINCENT CRANSTON | NORAH ISOBEL CRANSTON JT TEN | 700 S WILDWOOD ST | WESTLAND    MI 48186 | | | |
| Common | 20 | JOHN ALEX | 113 PIPETOWN HILL RD | NANUET    NY 10954 | | | | |
| Common | 20 | CHRIS ALLAN | 6501 SENECA ST UPPR FRONT | ELMA    NY 14059 | | | | |
| Common | 20 | SCOTT ALLEN | BARBRA ANN ALLEN JT TEN | 1457 AUNAUNA ST | KAILUA    HI 96734 | | | |
| Common | 20 | JESSE RYAN AQUALLO | 952 PISGAH STATE RD | SHERMANS DALE    PA 17090 | | | | |
| Common | 20 | BASDEO BADAL | 15131 SW 49TH ST | MIRAMAR    FL 33027 | | | | |
| Common | 20 | CARINA L BALDRIDGE | 34576 VIA CATALINA  # B | CAPISTRANO BEACH    CA 92624 | | | | |
| Common | 20 | RAMIN ABHARI TOD | SUBJECT TO STA TOD RULES | 11229 S 67TH E CT | BIXBY    OK 74008 | | | |
| Common | 20 | GREGORY BELTZ | 221 STRASSBURGER RD | PERKASIE    PA 18944 | | | | |
| Common | 20 | JOSEPH BRITTON CUST | SHANNON PATRICIA BRITTON UNDER | UNIF TRANSFERS TO MINORS ACT | 1107 PALM AVE | SAN MATEO    CA 94401 | | |
| Common | 20 | JOHN BOYLE | 2984 W 600  N | PRICE    UT 84501 | | | | |
| Common | 20 | SCOTTRADE INC TR FBO | WALTER BRADY II INHERITED ROT | BENE OF WALTER BRADY ROTH IRA | 41 DONATI DR | HOOKSETT    NH 03106 | | |
| Common | 20 | JAMES F BURGESS | PO BOX 193 | TATE    GA 30177 | | | | |
| Common | 20 | LYNN MCMILLER | PO BOX 43 | WRIGHTSTOWN    NJ 08562 | | | | |
| Common | 20 | JOHN A MSHOOSHIAN CUST | MARK J MSHOOSHIAN UNDER THE MA | UNIF TRANSFERS TO MINORS ACT | 22 BUCKHILL RD | NORTHBOROUGH    MA 01532 | | |
| Common | 20 | JOSEPH MICHAEL NEENAN | JULIA MORTON NEENAN JT TEN | 1108 KANAWHA BLVD E APT 602 | CHARLESTON    WV 25301 | | | |
| Common | 20 | LAWRENCE PRAVDICA | VIKI PRAVDICA TEN ENT | 107 24TH ST NE | BRADENTON    FL 34208 | | | |
| Common | 20 | ETHAN MICHEAL O'DONNELL | 980 PALACE AVE | SAINT PAUL    MN 55102 | | | | |
| Common | 20 | VISHAL S PATEL | 4530 BRANDT RIDGE DR | GREENSBORO    NC 27410 | | | | |
| Common | 20 | THOMAS HAYNES | RT 97 BAILY HIGHWAY | WYOMING    WV 24898 | | | | |
| Common | 20 | SCOTTRADE INC CUST FBO | JANET MARIE HERRMANN ROTH IRA | 840412 S HWY 18 | CHANDLER    OK 74834 | | | |
| Common | 20 | JEROME JANSEN | 4446 WIND CHIME WAY | COTTAGE GROVE    WI 53527 | | | | |
| Common | 20 | ROSEMARY LEE | JAMES C LEE JT TEN | 7 HAKU HALE PL | LAHAINA    HI 96761 | | | |
| Common | 20 | COCHE LUNA | 436 FALCON LN | LEANDER    TX 78641 | | | | |
| Common | 20 | SCOTTRADE INC CUST FBO | JULIA ANN SHRIVER IRA | 3437 ADAMS ST | CARLSBAD    CA 92008 | | | |
| Common | 20 | JACOB SIROIS | 141 SARATOGA AVE APT 1209 | SANTA CLARA    CA 95051 | | | | |
| Common | 20 | TRYON TED STALINESCU | ANGELICA STALINESCU JT TEN | 955 WENHAM LN | LAWRENCEVILLE    GA 30044 | | | |
| Common | 20 | SCOTTRADE INC CUST FBO | SUE LING SHIRLEY SUN SEP IRA | 585 SIERRA MADRE BLVD | SAN MARINO    CA 91108 | | | |
| Common | 20 | MICHAEL A VANDE HEY | N4334 BELL CT | FREEDOM    WI 54130 | | | | |
| Common | 20 | FRED MONTGOMERY | 449 SIMON WAY | OXNARD    CA 93036 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 20 | ERNESTINE MCSWAIN | 2798 RIDGEPOLE DR | CLARKSVILLE    TN 37040 | | | | |
| Common | 20 | MARK D CHRISP | 5353 FOX RUN LN | HUME       VA 22639 | | | | |
| Common | 20 | LAURA A GIRDNER  AND | MATTHEW S GIRDNER JTWROS | 5951 LARSON LOOP | APT. K105 | SANTE FE      NM 87507 | | |
| Common | 20 | ANTWON E MCPHAIL  AND | TIFFANY N MCPHAIL  JTWROS | 235 RYAN WAY | GOLDSBORO     NC 27534 | | | |
| Common | 20 | CHRISTOPHER ANDERSON  AND | CHRISTOPHER ANDERSON JTWROS | 353 ARRINGTON DR | EVINGTON       VA 24550 | | | |
| Common | 20 | JOHN G HERBEIN  AND | ANGELA M HERBEIN  JTWROS | 107 POCAHONTAS DR | JOHNSTOWN       PA 15905 | | | |
| Common | 20 | PAUL M ZURBRICK | 31 S MEADOW DR | ORCHARD PARK     NY 14127 | | | | |
| Common | 20 | JUSTIN WILL | 353A WATFORD DR | BALLWIN       MO 63011 | | | | |
| Common | 20 | JULIANNA WORTHINGTON | 910 W ORIOLE WAY | CHANDLER AZ  85286-4474 | | | | |
| Common | 20 | BOBBY GARNER | JULIA GARNER JTWROS | 845 RASLEY RD | NEW SMYRNA BEACH    FL 32168-5220 | | | |
| Common | 20 | THOMAS LEWIS SANDERS | 743 CRESTVIEW DRIVE | FLORENCE CO 81226-9716 | | | | |
| Common | 20 | JEREMY WAYNE MARTIN SIMPLE IRA | TD AMERITRADE CLEARING CUSTODIAN | 57589 S MORSE RD | WARREN OR 970539323 | | | |
| Common | 20 | STEVE E GERDES | 1808 PARTRIDGE PT | NORMAL IL  617615656 | | | | |
| Common | 20 | CHRISTINE MARIE SALAMONE | TOD | 129 OAK PINES BLVD | PEMBERTON NJ 08068 | | | |
| Common | 20 | MIKE SITARZ | 6023 STONEY BLUSS CT NW | ALBUQUERQUE  NM 87120 | | | | |
| Common | 20 | ROBERT S BERNSTEIN & | DEBORAH BERNSTEIN JT TEN | 4010 NE KLICKITAT ST | PORTLAND OR 97212 | | | |
| Common | 20 | STEVE H SIMPSON | PO BOX 117 | CUMBERLAND KY  40823-0117 | | | | |
| Common | 20 | DAWEI ZHANG & | YAN YAN WU JT TEN | 13902 BRIARWICK ST | GERMANTOWN MD 20874-6239 | | | |
| Common | 20 | KRISTA BALOUN | 2531 SHADY GLEN LN | SAN BERNARDINO  CA 92408-4152 | | | | |
| Common | 20 | RUTH BARLOW BERNARD IRA | TD AMERITRADE CLEARING CUSTODIAN | 8109 FROSTY FIELD CT | FREDERICK MD 21702 | | | |
| Common | 20 | DAVID PAUL DEAN JR | PO BOX 1077 | FORT DAVIS TX  79734-0011 | | | | |
| Common | 20 | BARBARA SMITH ROTH IRA TD AMERITRADE INC CUSTODIAN | | 4021 KINGDOM LN | KNOXVILLE TN  37938-2171 | | | |
| Common | 20 | ROBERT W KACINKO | ROTH IRA CONVERSION | TD AMERITRADE CLEARING CUSTODIAN | 208 FRANK COURT | IRWIN PA 15642-8846 | | |
| Common | 20 | DEBORAH L PETRONE | 715 E MAIN ST | RAVENNA OH  44266-3307 | | | | |
| Common | 20 | RUTH M DOERFLEIN | 1601 EAST CAPITOL STREET | WASHINGTON DC  20003-1620 | | | | |
| Common | 20 | SCOTT SPEAKER | 11 SUNRISE DR | OXFORD CT  06478-1771 | | | | |
| Common | 20 | WILLIAM A EDER | 1621 FITZGERALD LANE | ALEXANDRIA VA  22302-2004 | | | | |
| Common | 20 | CHAD L BREWER & | JULIE M BREWER JTWROS | 30 ECHO AVE | PORTSMOUTH NH  03801-3111 | | | |
| Common | 20 | COLEEN LOUISE SAWYER | 10 NORTH 14TH STREET | EASTON PA  18042-3216 | | | | |
| Common | 20 | IRA FBO ROSEANN ORTIZ-PETERS | TRP TRUST CO CUSTODIAN | 820 E VINE ST | STOWE PA 19464-6229 | | | |
| Common | 20 | RAFFAELLA M HOFFMAN | 308 MEADOWOOD LN | COPPELL       TX 75019 | | | | |
| Common | 20 | IRA FBO JOHN BERMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10651 CORALINE PL | CHATSWORTH CA 91311-2508 | | |
| Common | 20 | NICHOLAS BOWEN | 831 E BRIDGE ST | WAUSAU       WI 54403-3620 | | | | |
| Common | 20 | DANIEL PAUL LAPRADE | 20 ALDERWOOD DR | STRATHAM       NH 03885-4215 | | | | |
| Common | 20 | RICHARD J FYNAN | 542 HOLLY DR | SATELLITE BCH   FL 32937-3215 | | | | |
| Common | 20 | FMT CO CUST IRA ROLLOVER | FBO SHANTABEN D PATEL | 9257 TANDRAGEE DR | ORLAND PARK      IL 60462-1157 | | | |
| Common | 20 | FMT CO CUST IRA ROLLOVER | FBO TRAVIS W BASS | 1350 39TH AVE | VERO BEACH      FL 32960-3831 | | | |
| Common | 20 | FMT CO CUST IRA ROLLOVER | FBO ROY WHITTAKER JR | 219 63RD ST NW | BRADENTON       FL 34209-1618 | | | |
| Common | 19 | TODD S MORTIMER C/F | MIAH R CORCETTI UTMA/PA | 112 SANDSTONE DR. | SAINT ALBANS WV  25177-9460 | | | |
| Common | 19 | VINCENT GEORGE LAVALLE | 10 CLARKSON AVE. BOX 7074 | POTSDAM NY  13699 | | | | |
| Common | 19 | SCOTTRADE INC CUST FBO | ERIN SUE JONES ROTH IRA | 3745 GIN ROAD | SEGUIN       TX 78155 | | | |
| Common | 19 | CHARLES L MUNSELL  CUST | LEAH J MUNSELL  UNDER THE IL | UNIF TRANSFERS TO MINORS ACT | 12121 HOUGH RD | RILEY       MI 48041 | | |
| Common | 19 | TIMOTHY G BURTON | 2445 BROOKFIELD ST | CANTON       MI 48188 | | | | |
| Common | 19 | FMT CO CUST IRA ROLLOVER | FBO JOSEPH AMADIO | 51557 FISH LAKE DR | MARCELLUS       MI 49067-9709 | | | |
| Common | 19 | BRIAN E GUNN | 1420 W ABINGDON DR | APT 422 | ALEXANDRIA  VA 22314-1256 | | | |
| Common | 19 | LEVI P KINCAID | 5359 SOUTH 13 MILE ROAD | FALMOUTH  MI 49632 | | | | |
| Common | 19 | JAMES C SGARLAT | 5231 DARNELL ST | HOUSTON TX  77096-1306 | | | | |
| Common | 19 | J WILL SGARLAT | 36 TUCKERNUCK RD | CENTERVILLE MA  02632-2849 | | | | |
| Common | 19 | SUSAN L SGARLAT | 850 VOLUNTEER LANDING LN | UNIT 401 | KNOXVILLE TN  37915-2512 | | | |
| Common | 19 | DORIEN S BARNETT | 173 MOUNTAIN RD | WEST HARTFORD CT  06107-1524 | | | | |
| Common | 18 | CRAIG CHURCHILL | 7737 HAMPTON MANOR CT | CHESTERFIELD  VA 23832 | | | | |
| Common | 18 | AKHILESH K VENKATESAN | 825 MASHBURN DRIVE | ALPHARETTA  GA 30022 | | | | |
| Common | 18 | DEREK M CYR | 22 CHIMNEY SWEEP RD | WALLINGFORD       CT 06492 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 18 | SCOTTRADE INC CUST FBO | CLARE H LECHUGA ROLLOVER IRA | 1552 SKYVIEW DR | PASO ROBLES      CA 93446 | | | |
| Common | 18 | MICHAEL M WOULD | 5244 CARRIAGE LN | SANTA ROSA CA  95403-1323 | | | | |
| Common | 17 | JEANETTE PLOIUM | 7708 WEST SAN JUAN AVENUE | GLENDALE AZ 85303 | | | | |
| Common | 17 | CHARLES A POSLOSKY & ANNA H | POSLOSKY JTWROS | 5710 W. LYDIA LANE | 5710 W LYDIA LANE | LAVEEN  AZ 85339 | | |
| Common | 17 | SHERYL L BRYANT IRA | 316 SARAH DRIVE | CARSON CITY  NV 89706 | | | | |
| Common | 17 | GEORGE R MIKULSKI | 1306 BREEZEWAY DRIVE | ANNAPOLIS  MD 21409 | | | | |
| Common | 17 | JEREMY MEDEIROS | FCC CUSTODIAN SEP IRA | 3887 CREST STONE PL. | SAN DIEGO CA 92130-1504 | | | |
| Common | 17 | JAMES K EAST & | HEATHER L EAST JTWROS | 277 LYTTLE BLVD | HAZARD KY  41701-1737 | | | |
| Common | 17 | BARRY LEE | 1322 LEE AVE | BAKER  FL  325312608 | | | | |
| Common | 17 | GAIL A DETERRA | 2974 SHANNON CIRCLE | PALM HARBOR FL  34684-1877 | | | | |
| Common | 17 | CHANDRA CHRISTOPHERSON | MYRON CHRISTOPHERSON JT TEN | 3040 ALTA RIDGE WAY | SNELLVILLE      GA 30078 | | | |
| Common | 17 | SCOTTRADE INC CUST FBO | EMILY HENSON ROTH IRA | 1205 N GARFIELD ST APT 711 | ARLINGTON      VA 22201 | | | |
| Common | 17 | DEREK SCOTT RISCH | PO BOX 4005 | HARRISBURG      PA 17111 | | | | |
| Common | 17 | SCOTTRADE INC CUST FBO | VICKIE RAPP ROTH IRA | RR1 | PRINCEVILLE      IL 61559 | | | |
| Common | 16 | JUAN LUIS TORRES | GAYLE ANN TORRES JT TEN | 6600 GODDE HILL RD | LEONA VALLEY      CA 93551 | | | |
| Common | 16 | OTIS A GREENWOOD | 914 BROOKE RD | CAPITOL HEIGHTS    MD 20743 | | | | |
| Common | 16 | SHELICE A LENNON | 2102 N BORDEAUX CIR | HANFORD      CA 93230 | | | | |
| Common | 16 | FLORIDA KEYS CARDIOLOGY LLC | ATTN: RAVI CHUNDURU | P.O. BOX 9507 | TAVERNIER      FL 33070 | | | |
| Common | 16 | FREDDY V COLLETT | 619 BEECHWOOD DR | LONDON  KY  40744-5405 | | | | |
| Common | 16 | NICHOLAS AMALFITANO | 526 TRAILRIDGE DR | BONITA      CA 91902 | | | | |
| Common | 16 | MARK RICHARD DAMEWOOD | 2013 CLUB OAK DR | HEARTLAND      TX 75126 | | | | |
| Common | 16 | HEATHER HAYDEN | 109 E 14TH ST | OWENSBORO      KY 42303 | | | | |
| Common | 16 | HAROLD MATTIE | ALICE A KOZEN JT TEN | 113 GARDEN PKWY | GRAND ISLAND      NY 14072 | | | |
| Common | 16 | EVELYN MASH | JACK MASH JT TEN | 519 SALT ST | SALTSBURG      PA 15681 | | | |
| Common | 16 | ANDREW R ATTON & | JOAN E SULLIVANT-ATTON JTWROS | 474 W 238TH ST | APT 41 | BRONX NY  10463-2028 | | |
| Common | 16 | MICHAEL T YOURGEVIDGE C/F | JOSEPH C YOURGEVIDGE UTMA MD | 7814 FAULKNER RD. | SEVERN | MD        21144 | | |
| Common | 16 | JOEL L AVEY & SYDNEY C AVEY JTWROS | 20523 ECHO COURT | GROVELAND  CA 95321-9530 | | | | |
| Common | 16 | KYLE S GUEL | 1190 AMERICAN PLANT RD | WASKOM  TX 75692 | | | | |
| Common | 16 | THOMAS P BOLT | 111 SPINNAKER RUN CT | SMITHFIELD  VA 23430 | | | | |
| Common | 16 | VETH SUN | 9000 TRAVELLER ST | MANASSAS      VA 20110-4935 | | | | |
| Common | 16 | FMT CO TTEE FRP PS A/C | ENGLISH & MICHAELS INC | FBO JEFFREY N ENGLISH | P/ADM JEFFREY N ENGLISH | 90 WASHINGTON ST APT 11Q | NEW YORK      NY 10006-2261 | |
| Common | 16 | KYLE G GOULD & TERISA C GOULD JTWROS | 3229 PALO DURO | SAN ANGELO  TX 76904 | | | | |
| Common | 15 | BRIAN R QUILLIA | 185 GREAT QUARTER ROAD | SANDY HOOK  CT 06482 | | | | |
| Common | 15 | ROBERT ROOT | 3527 HARRIET AVE | APT 1 | MINNEAPOLIS  MN 55408 | | | |
| Common | 15 | JESSCA R CASEY | 360 NEPONSET ST | UNIT 706 | CANTON  MA 02021 | | | |
| Common | 15 | GUSTAVE T WANDLAND IRA | 456 W AUBURN LN | CRETE  IL 60417-4308 | | | | |
| Common | 15 | JOHN A YOWAN | 1114 KENDALL TOWN BLVD | APT 4202 | JACKSONVILLE  FL 32225 | | | |
| Common | 15 | MATTHEW ROSENBLOOM | 47 PIN OAKS DR | PHOENIXVILLE  PA 19460 | | | | |
| Common | 15 | COREY A MAHON | 217 S BELLAGIO DR | SAINT AUGUSTINE  FL 32092 | | | | |
| Common | 15 | WOMENS INVESTMENT GROUP OF | ST ANTHONY PARK | A PARTNERSHIP | C/O CYNTHIA L .ANDERSON | 2266 CARTER AVE | SAINT PAUL MN  55108-1639 | |
| Common | 15 | LEE B CHMIELEWSKI | 3684 WASHINGTON AVE APT B | GREAT LAKES  IL  60088-1745 | | | | |
| Common | 15 | JAMES C BULLEN | 5036 HILO ST | FREMONT      CA 94538-2414 | | | | |
| Common | 15 | FMT CO CUST IRA ROLLOVER | FBO JOSE A SALAZAR JR | 3502 MCKINLEY AVE APT 18 | TACOMA      WA 98404-2100 | | | |
| Common | 15 | GARY RAY FRANKLIN JR | 589 NW SHERBROOKE AVE | PORT SAINT LUCIE FL 34983 | | | | |
| Common | 15 | CHARLES SCHWAB BANK TTEE | KING & SPALDING PROFIT SHARING | FBO EDWARD MEEK | 1615 COBB PKWY N APT 8203 | MARIETTA GA        30062 | | |
| Common | 15 | JOSEPH POGGETTI | 43 COTTONWOOD DR | SAN RAFAEL CA        94901 | | | | |
| Common | 15 | VAMSHIDHAR RAMASAHAM | 3389 ANTIGUA LN APT 201 | TAMPA FL 33614-2229 | | | | |
| Common | 15 | MARIO F HERANE | 1532 DREXEL AVE APT 304 | MIAMI BEACH FL  33139-7962 | | | | |
| Common | 15 | CARLOS J TAVAREZ | 909 GENTRYS WALK | ATLANTA GA  30341-1211 | | | | |
| Common | 15 | LESLIE ALFORD GRAY C/F | TAYLOR ELIZABETH GRAY UTMA/VA | 9515 HARTFORD OAKS DRIVE | MECHANICSVILLE VA  23116-6524 | | | |
| Common | 15 | JOHNATHAN STEWART | 5722 TYRRELL PARK RD | BEAUMONT TX  77705-6827 | | | | |
| Common | 15 | FMTC CUSTODIAN - ROTH IRA | FBO JAMES EDWARD STAIR | 2543 BRANDON RD | UPPER ARLNGTN      OH 43221-3301 | | | |
| Common | 15 | FMTC CUSTODIAN - ROTH IRA | FBO BRUCE MUNSON | 11 TAMARACK RD | NEW MILFORD      CT 06776-5019 | | | |
| Common | 15 | LARRY C CLARK | 87 SPATH DRIVE | PULASKI NY  13142-3105 | | | | |
| Common | 15 | THOMAS CAREY | ROTH IRA E*TRADE CUSTODIAN | 2058 COBBLESTONE LN | RESTON VA  20191-4038 | | | |
| Common | 15 | JEREMY HOCKMAN | 151 GOLDEN BEACH DR | GOLDEN BEACH  FL  33160 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 15 | JOHN DONALD STANGE | PO  Box 2686 | NORTH BABYLON NY  11703 | | | | |
| Common | 15 | SHELDON FRANCIS HOWARD | 2717 CHERRYWOOD PLACE | HAZEL CREST  IL  60429 | | | | |
| Common | 15 | ALEXANDER R MERRITT | 3616 RICHMOND AVE APT 1516 | HOUSTON         TX 77046 | | | | |
| Common | 15 | SCOTTRADE INC CUST FBO | WILLIE J PARSHA ROTH IRA | 1505 ANGEL FALLS ST | LAS VEGAS         NV 89142 | | | |
| Common | 15 | CAROLYN LEWIS | ROBERT BENJAMIN LEWIS JT TEN | 3425 CORTINA DR | COLORADO SPRINGS    CO 80918 | | | |
| Common | 15 | CATHERINE LINK | ROBERT MICHAEL LINK JT TEN | 715 S BELL | HAMILTON         TX 76531 | | | |
| Common | 15 | MARGARET M KEARNS | 832 N SANBORN DR | PALATINE         IL 60074 | | | | |
| Common | 15 | DANA DEYAMPERT | 1 BEAUMONT PL | WESTAMPTON      NJ 08060 | | | | |
| Common | 15 | WINSTON M DAVIS JR | 176 PINEWOOD RD | VIRGINIA BEACH    VA 23451 | | | | |
| Common | 15 | TODD L ERICKSEN | 2453 SONOMA ST | HONOLULU         HI 96822 | | | | |
| Common | 15 | RANDALL ERIC FINK | 1299 DUNG HILL RD | GRANTSVILLE       MD 21536 | | | | |
| Common | 15 | SANJAY M GIDWANI | 14855 FARWELL AVE | SARATOGA         CA 95070 | | | | |
| Common | 15 | KARL BURGER | 340 N 1ST ST | DANVILLE         KY 40422 | | | | |
| Common | 15 | JOSEPH GERDES | 3422 S CAROLINA ST | SAN PEDRO  CA 90731-6828 | | | | |
| Common | 15 | SAMUEL LEE BRITTAIN SIMPLE IRA | TD AMERITRADE CLEARING CUSTODIAN | 35402 E DIVISION RD | SAINT HELENS  OR  970513202 | | | |
| Common | 15 | PATRICIA ANN ZADAKUS | 5044 W OAK CENTER  DRIVE | OAK LAWN IL  60453-3959 | | | | |
| Common | 15 | JAMES J LARSEN | 3410 HAYFORD AVE | LARAMIE         WY 82072 | | | | |
| Common | 15 | MARK J WILLIAMS | PO BOX 943 | EXTON         PA 19341 | | | | |
| Common | 15 | EMMILLE SUMIRAH | 29860 BERKSHIRE PL | CASTAIC         CA 91384 | | | | |
| Common | 15 | HILDA ROSS TOD | SUBJECT TO STA TOD RULES | 11180 S OOLOGAH RD | OOLOGAH         OK 74053 | | | |
| Common | 15 | SCOTTRADE INC CUST FBO | JONATHAN BLAKE RUIZ ROTH IRA | 35 WEBSTER ST APT 7 | WEST NEWTON       MA 02465 | | | |
| Common | 14 | CHUE NENG XIONG | 3250 DELBERT RD | EAU CLAIRE       WI 54703 | | | | |
| Common | 14 | SIMONE GUSCOTT | PO BOX 561 | WILLISTON       FL 32696 | | | | |
| Common | 14 | BARBARA ELLIOTT | 1701 RIDGEMONT DR | AUSTIN         TX 78723 | | | | |
| Common | 14 | JUSTIN HOOVER | 120 SCENIC VIEW DR | EPHRATA         PA 17522 | | | | |
| Common | 14 | TINA MARIE WHITNEY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 23800 SE SCOTT RIDGE TER | SHERWOOD OR         97140 | | |
| Common | 14 | TERRY L BOSSERT | 1328 CONANT ST. | LOT 38 | MAUMEE         OH         43537 | | | |
| Common | 14 | SANDRA BREIT | 3340 HIGHWAY 44 EAST | SHEPHERDSVILLE  KY 40165 | | | | |
| Common | 13 | RICHARD WILLIAMS & DAVINA WILLIAMS | JTWROS | 3210 SR 546 E #2075 | HAINES CITY  FL 33844 | | | |
| Common | 13 | THOMAS L CHAPMAN | 28 FULLER ST BOX148 | WILTON  ME 04294 | | | | |
| Common | 13 | FMT CO CUST IRA ROLLOVER | FBO ARNALDO RODRIGUEZ | 3215 OAKCREST DRIVE | FOREST GROVE       OR 97116-1349 | | | |
| Common | 13 | FMTC TTEE | DELTA PILOTS DC PLAN | FBO OWEN T CHOATE | 4056 PLANTATION HOUSE RD | SUMMERVILLE       SC 29485-6239 | | |
| Common | 13 | ROBERT R MALINE | 822 N PASS AVE | BURBANK CA 91505-2701 | | | | |
| Common | 13 | JULIE FREIVOGEL | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 5023 WARINGFORD DRIVE | SAINT LOUIS MO         63128 | | |
| Common | 13 | DENNIS RAYMOND KWAPIS II | 72 HIGHLAND ST | PLYMOUTH         NH 03264 | | | | |
| Common | 13 | SCOTTRADE INC CUST FBO | SHAWN R VAN HOFWEGEN ROTH IRA | 14251 W REDWICK DR | BOISE         ID 83713 | | | |
| Common | 13 | ADELE L BROCKMEYER | 57 MONTVIEU COURT | COCKEYSVILLE  MD  21030 | | | | |
| Common | 13 | NEEL C VORA | 232 ELIZABETH ST | APT 4D | NEW YORK NY  10012-3514 | | | |
| Common | 13 | LAURENCE HAMILTON FIELD | 2 AUSTIN ST | KAIKOURA | 7300 NEW ZEALAND | | | |
| Common | 13 | AUSTIN CARTER | 14619 189TH AVE NE | 14619 189TH AVE NE | WOODINVILLE WA  98072-9304 | | | |
| Common | 13 | LOUIS J DAUSMAN & SHARON A MACIOS | JTWROS | 8310 W. SOUTHEAST CT. | COLUMBIA MO 65202 | | | |
| Common | 12 | CRAIG P WALKNER ROTH IRA | 4817 SHEBOYGAN AVE | APT 614 | MADISON  WI 53705 | | | |
| Common | 12 | SUZANNE M GONZALES | 8001 NE 177TH CT 101 | KENMORE  WA 98028 | | | | |
| Common | 12 | MR JOSHUA L THOMAS | 103 CEDAR HILL DR | WAVERLY TN 37185-1326 | | | | |
| Common | 12 | CHARLES SCHWAB BANK TTEE | FISHER INVESTMENTS 401K PLAN | FBO PAOLO ORLANDO QUIROGA | 800 MEYER LN APT 32 | REDONDO BEACH CA 90278 | | |
| Common | 12 | SHEBA INVESTMENTS | ATTN: ADRIENNE DANIELS | 3603 ALAMOSA DR | HIGH POINT NC  27265-7970 | | | |
| Common | 12 | STUART B WALTON JR | 2430 BATTERY GREGG PL | RICHMOND VA  23231-7047 | | | | |
| Common | 12 | KEVIN WILSON | 943 SEIDER LN | GRAND PRAIRIE   TX 75052-2749 | | | | |
| Common | 12 | TED FRANCIS NISBETT | 718 CHARLOTTE AVE | ROCK HILL         SC 29730-3606 | | | | |
| Common | 12 | JEFFREY NEIL PORTER | 200 E 26TH ST | NEW YORK         NY 10010-2406 | | | | |
| Common | 12 | JEFFREY D LIGHT | ROTH IRA E*TRADE CUSTODIAN | 2015 FAIRLAWN PKWY | SCHENECTADY NY  12309-2305 | | | |
| Common | 12 | NIKI DENISE HUGHES | 553 W 21ST ST | SAN PEDRO  CA  90731-5521 | | | | |
| Common | 12 | GARY STEPHEN WIDMAYER | 8757 CRISPIN DR | PHIL ADELPHIA       PA 19136 | | | | |
| Common | 12 | RUEBEN ROYSTER JR CUST | JARED JORDAN ROYSTER UNDER THE | UNIF TRANSFERS TO MINORS ACT | 84 VAN COTT CT | SAN JOSE         CA 95127 | | |
| Common | 12 | HIGH EXPECTATIONS INV CLUB A P | C/O DEBBIE C GOHN | C/O LINDA M HARRISON | C/O LINDA J DENDY | 2845 ROSE ARBOR CIR | BIRMINGHAM       AL 35217 | |

Equity Holders List
James River Coal Company

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 12 | DEBRA E BEAN | 2480 EAST AVE | COLUMBUS OH 43202 | | | | |
| Common | 11 | TIA JACKSON | 14903 FERNESS LANE | CHANNELVIEW TX 77530 | | | | |
| Common | 11 | ROLLY T LADD | 37015 OAK VIEW RD | YUCAIPA     CA 92399-9719 | | | | |
| Common | 11 | JOHN LESLIE CROUSE | 1635 TOWNVIEW LN | CUMMING GA      30041 | | | | |
| Common | 11 | SCOTTRADE INC CUST FBO | KIMI DAWN JEFFERSON IRA | PO BOX 161 | GRAYLAND     WA 98547 | | | |
| Common | 11 | SCOTTRADE INC CUST FBO | THOMAS DIXON GRIFFIN ROTH IRA | 517 LAWRENCE AVE | BRISTOL      VA 24201 | | | |
| Common | 11 | DIANE M STANA | DENNIS D HESKE JT TEN | 127 LAWN AVE | BUFFALO     NY 14207 | | | |
| Common | 11 | MICKEY A BRUCE | R/O IRA E*TRADE CUSTODIAN | 2003 CLEARVIEW DR. | ARNOLD MO 63010-1902 | | | |
| Common | 11 | ALAN G NANCE FBO PHILIPPA NANCE ESA | 23 LINCOLN AVENUE | OLD GREENWICH CT 06870 | | | | |
| Common | 10 | DONDI E JOHNSON | 208 DUCK COVE RD | BELMONT NC 28012 | | | | |
| Common | 10 | TIMOTHY M KOSASIH | 18214 VILLA CLARA ST | ROWLAND HEIGHTS CA 91748 | | | | |
| Common | 10 | VINCENT M NASUTA | 104 CLIPPER CT | TOMS RIVER NJ 08753 | | | | |
| Common | 10 | SRISURYA S CHELAMKURI | 1411 FOREST VIEW DRIVE | AVENEL NJ 07001 | | | | |
| Common | 10 | YVETTE A JORDAN | 12 SPRINGFIELD ST | BROCKTON MA 02301 | | | | |
| Common | 10 | JAMES LUNN ROTH IRA | PO BOX 72557 | FORT BRAGG NC 28307 | | | | |
| Common | 10 | DONNA E HALE | PO BOX 28521 | RALEIGH NC 27611 | | | | |
| Common | 10 | RILEY J POLICH | KRISTEN M POLICH GDN | FCC CUSTODIAN ESA | 5780 NW 66TH LN | REDMOND     OR 97756-7930 | | |
| Common | 10 | AHMED M MOSIH | 308 ANDRE DR | IRVING TX 75063-5346 | | | | |
| Common | 10 | LEONARD B NORMAN | FCC CUSTODIAN ROTH IRA | 11132 CATAYA CT | LAS VEGAS NV 89141-3972 | | | |
| Common | 10 | BRUCE C FISHER | 7131 ZEBRA AVE | HAMBURG      MN 55339-5605 | | | | |
| Common | 10 | LARRY ANTHONY DICK | 117 PINEBURR RD | GREENSBORO     NC 27455-1722 | | | | |
| Common | 10 | SUSAN OSTERHOUT | 1933 LADYBUG LA | DELAND      FL 32720-2102 | | | | |
| Common | 10 | FMTC CUSTODIAN - ROTH IRA | FBO JEFFREY MICHAEL FRENCH | 7625 KINGS HWY | DRAKES BRANCH   VA 23937-2331 | | | |
| Common | 10 | RACHEL LEAH LANG & | JEFFREY STUART LEW JT TEN | 1141 E 28TH ST | BROOKLYN NY      11210 | | | |
| Common | 10 | JASON MATTHEW PETERSON | 1394 GUS GRIND | FAIRBANKS AK      99709 | | | | |
| Common | 10 | ALAN J LUTRUS C/F | BRADLEY A LUTRUS UGMA/CT | 114 POCONO RD | BROOKFIELD CT  06804-2024 | | | |
| Common | 10 | JAMES H SHIMMEL & | DOROTHY K SHIMMEL JTWROS | 6426 HORSESHOE RD | CLINTON MD  20735-2533 | | | |
| Common | 10 | ROWENA L MCPHERSON | PO BOX 838 | NEWARK      NJ 07101-0838 | | | | |
| Common | 10 | TERRY L HORNSBY | 18424 KINGS ROW | HOUSTON      TX 77058-3230 | | | | |
| Common | 10 | JOANNE D PURGASON AND | HERBERT N PURGASON JTWROS | 12343 SHOP CREEK DR | ROCKVILLE VA 23146-1639 | | | |
| Common | 10 | JAMES T CASERTA DCSD | 25 SHELVIEW DR | SHELTON CT 06484-4229 | | | | |
| Common | 10 | MARTHA V CAMERON AND | WILLIAM M HOGAN JTWROS | 200 ONE NINETEEN BLVD APT 2128 | BIRMINGHAM AL 35242-7266 | | | |
| Common | 10 | ROBERT H VIVLAMORE | 2643 OKEECHOBEE LANE | FORT LAUDERDALE FL 33312 | | | | |
| Common | 10 | JAMES R CARTER | DESIGNATED BENE PLAN/TOD | 2643 OKEECHOBEE LN | FORT LAUDERDALE FL 33312 | | | |
| Common | 10 | JAMES R CARTER | 2643 OKEECHOBEE LN | FORT LAUDERDALE FL 33312 | | | | |
| Common | 10 | CHARLES BRIAN HUEGI | 6 HIGHPOINT CT | WOODBURY      CT 06798 | | | | |
| Common | 10 | OSCAR E BRUINS TTEE | BRUINS LIVING REVOCABLE TRUST | U/A 1/5/98 | 1721 LAKESHORE DR | HEBER SPRINGS      AR 72543 | | |
| Common | 10 | TOM CONAHAN | 640 PASCACK RD | RIVER VALE NJ 07675-2536 | | | | |
| Common | 10 | DENISE CARLOYN JONAN & | JAMES EDWARD GILES IV JTWROS | 1306 BROADMOOR | AUSTIN TX 78723-3122 | | | |
| Common | 10 | CLEVELAND T THOMPSON II | IRA R/O ETRADE CUSTODIAN | PO BOX 841794 | PEARLAND TX 77584-0023 | | | |
| Common | 10 | BOHDAN PLESHKEWYCH | IRA E*TRADE CUSTODIAN | 1332 NORTHWEST HIGHWAY | PARK RIDGE IL  60068-1328 | | | |
| Common | 10 | JOAN E SMITH | 2558 Sheldon Dr | RICHMOND CA  94803 | | | | |
| Common | 10 | STEVEN Y ONODA | 271 RTE. 6 SUITE 5 | MAHOPAC NY  10541-3740 | | | | |
| Common | 10 | CHRISTOPHER MACOMBER | 44 WINNECONNETT RD | WORCESTER MA  01605-2370 | | | | |
| Common | 10 | SHAWN H JONES C/F | GEORGIA H JONES UTMA/TX | 3404 WINDSOR ROAD | AUSTIN TX  78703-2248 | | | |
| Common | 10 | JOEL JEAN-LOUIS | 1640 NW 126TH | NORTH MIAMI FL. 33167-2355 | | | | |
| Common | 10 | JOSEPH GRZEGORCZYK | 520 PROSPERITY | PORTAGE MI  49002-5562 | | | | |
| Common | 10 | JOHN R NELSON | 6 PONDFIELD RD | BEDFORD NH  03110-5222 | | | | |
| Common | 10 | WESLEY T HALL | 4437 36TH ST S | APT B2 | ARLINGTON VA  22206-1863 | | | |
| Common | 10 | ROBERT E GORMAN & | CARMELA M GORMAN JT TEN | 35 PLEASANT AVE | PLAINVIEW NY  11803-1428 | | | |
| Common | 10 | KIM LE | TOD | 7292 VEERING CIR | HUNTINGTON BEACH  CA 92648-3070 | | | |
| Common | 10 | MICHAEL A EDWARDS & JOANNE J | EDWARDS JT TEN | 4184 HANNAHS XING | EVANS GA  30809-8010 | | | |
| Common | 10 | WENDELL MACKLIN ROTH IRA TD AMERITRA INC CUSTODIAN | | 10354 MONTE MAR DR | LOS ANGELES  CA 90064-3429 | | | |
| Common | 10 | ANDREAS MARATHOVOUNIOTIS ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 2505 23RD ST #2 | ASTORIA  NY  11102-2931 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 10 | FLOYD W ROSENBAUM | 5931 SANFORD RD | HOUSTON TX 77096-5836 | | | | |
| Common | 10 | ERIC JOHN LENZ IRA TD AMERITRADE | CLEARING CUSTODIAN | 2924 PAUL AVE | LANSING MI 48906-2621 | | | |
| Common | 10 | LUIS CARVALHO | 109 HEADLEY TER | UNION NJ 07083-6921 | | | | |
| Common | 10 | ANTHONY J BICK | 608 S CRAWFORD RD | MT PLEASANT MI 48858-9053 | | | | |
| Common | 10 | SUSAN EDGECOMBE | BOX 127 301 W. PLATT STREET | TAMPA FL 33606 | | | | |
| Common | 10 | MARC STEVEN BRUELL ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 1145 RYDER RD | CHESTERTON IN 46304 | | | |
| Common | 10 | B THOMAS HOUGHTON & LINDA K | HOUGHTON JT TEN | 2916 MONUMENT AVE | RICHMOND VA 232211404 | | | |
| Common | 10 | SUSAN G CATAPANO | 421 WALNUT ST | PORT MONMOUTH NJ 077581245 | | | | |
| Common | 10 | MARC W HEALY | Individual | 2238 E 3205 S | SALT LAKE CITY UT 841092615 | | | |
| Common | 10 | STEVEN A FOGLE | 1632 5TH ST E | SAINT PAUL     MN 55106-5433 | | | | |
| Common | 10 | VERNA WASHINGTON | 5542 BURR HILL RD | RHOADESVILLE     VA 22542-9010 | | | | |
| Common | 10 | JOHN D RUSSELL TTEE | JOHN D RUSSELL LIVING TRUST | U/A 11/18/83 | 43000 W 9 MILE RD STE 116 | NOVI     MI 48375-4180 | | |
| Common | 10 | RANDALL W MUSTION | SUSAN M MUSTION | 2890 DANVILLE BLVD | ALAMO     CA 94507-1123 | | | |
| Common | 10 | FMTC CUSTODIAN - ROTH IRA | FBO GARETH B JENKINS | 304 COSBIE DR | IRVING     TX 75063-5349 | | | |
| Common | 10 | FMT CO CUST IRA ROLLOVER | FBO RAY JADID | 13019 NE 93RD ST | VANCOUVER     WA 98682-3038 | | | |
| Common | 10 | LORIE A GARLAND | 6823 LACKEY ROAD | STALEY NC 27355-8063 | | | | |
| Common | 10 | ALLISON POTTER | IRA ETRADE CUSTODIAN | 8609G BOCA GLADES BLVD W | BOCA RATON FL 33434-4092 | | | |
| Common | 10 | ALBERT TAMARI | 1800 N NORMANDIE AVE | APT# 325 | LOS ANGELES CA 90027-3979 | | | |
| Common | 10 | CHRIS A PETRILLI | 1183 N MACAILE WAY | EAGLE ID 83616-6919 | | | | |
| Common | 10 | LISA ANDERSON | 42 TUTTLE AVE | EASTPORT NY 11941-1307 | | | | |
| Common | 10 | ZINN REVOCABLE TRUST | UAD 02182008 UAD 02/18/08 | ELEANOR B COOPER TTEE | 1807 ANDOVER LN. | CORINTH TX 76210-3048 | | |
| Common | 10 | NADIA MALA LAMBERMONT | MICHAEL BRIAN LAMBERMONT JT TEN | 23536 ABERCORN LN | LAND O LAKES FL 34639-8815 | | | |
| Common | 10 | SCOTTRADE INC CUST FBO | STEVEN RICHARD SMITH ROLLOVER | 6506 DESMOND CT | BAKERSFIELD     CA 93308 | | | |
| Common | 10 | JOSEPH TORTELLI | 1513 VILLAGE LN | KILL DEVIL HL     NC 27948 | | | | |
| Common | 10 | DOUGLAS L TURNER | 26624 S NICKLAUS DR | SUN LAKES     AZ 85248 | | | | |
| Common | 10 | KATHY R REEP | 219 ANN AVE | NEWTON     NC 28658 | | | | |
| Common | 10 | KAREN ASENAVAGE | 800 W 11TH ST | WILMINGTON     DE 19801 | | | | |
| Common | 10 | RONALD WILLIAMS | VALERIE H MOTEIRO JT TEN | 4907 TANDEM DR | RICHMOND     VA 23234 | | | |
| Common | 10 | SCOTTRADE INC CUST FBO | LYNN R WEINBERG IRA | 220 RIVERSIDE DR | BAYVILLE     NJ 08721 | | | |
| Common | 10 | TERRANCE A WILBERT | 4008 DAVID DR | METAIRIE     LA 70003 | | | | |
| Common | 10 | JAMES M WILLIAMS III | 2113 YOST ST | SALISBURY     NC 28144 | | | | |
| Common | 10 | SCOTTRADE INC CUST FBO | VANESSA ZOOK ROTH IRA | 480 NEW HOLLAND AVE | LANCASTER     PA 17602 | | | |
| Common | 10 | NATHAN J DOLCE | 89 WOLCOTT AVE | GATES     NY 14606 | | | | |
| Common | 10 | TIMOTHY E CURTIS | 2100 PLEASANT HILL RD LOT 101 | KISSIMMEE     FL 34746 | | | | |
| Common | 10 | USAA FED SVGS BNK C/F SDIRA | CADE A MASON | 114 JOYCE ST | BECKLEY     WV 25801 | | | |
| Common | 10 | JOSH JERSEY | 6528 MELLOR RD | ELDERSBURG     MD 21784 | | | | |
| Common | 10 | WILLIAM PLATT | 1605 DEAN DRIVE | BULLHEAD CITY AZ 86442-6226 | | | | |
| Common | 10 | JAMES C FLATT | 117 MOORE RD | BUTLER PA 16001 | | | | |
| Common | 10 | LEONCE VOLCY | APEX C/F ROTH IRA ACCOUNT | 165 RIVER BIRC TRACE | FAYETTEVILLE GA 30215-4985 | | | |
| Common | 10 | WILLIAM L WEST | 902 STURBRIDGE DR. | AKRON OH 44313-8030 | | | | |
| Common | 10 | MICHAEL JOHN MESSNER | 16884 W BURNS RD | LOXAHATCHEE FL 334704118 | | | | |
| Common | 10 | WILLIAM M HEARN & MARIAN T HEARN JT | TEN | 16076 HWY 84 | GROVE HILL AL 36451 | | | |
| Common | 10 | GABRIELLE P DECESARIS | 2029 ROSETTA WAY | DAVIDSONVILLE MD 210351150 | | | | |
| Common | 10 | RAGINI POTLURI & CHANDRA KANKANALA | JT TEN | 2800 BRAZOS BLVD APT 11201 | EULESS TX 76039-5428 | | | |
| Common | 10 | JAMELA RUSSELL | 1213 ROLLING FARM RD | RALEIGH NC 27603-8750 | | | | |
| Common | 10 | MERRI CRUM | MICHAEL CRUM JTWROS | 2908 S HUNTER RD | NESBIT MS 38651-9097 | | | |
| Common | 10 | EDWARD D JONES & CO CUSTODIAN | FBO WILLIAM A DODGE RTH | 5 MAKALAPA DRIVE | HONOLULU HI 96818-3109 | | | |
| Common | 10 | IAN FISHER | PAMELA FISHER  JT TEN | 38W294 BERQUIST DR | GENEVA     IL 60134 | | | |
| Common | 10 | SCOTTRADE INC CUST FBO | KENNETH R FERNANDEZ JR ROLLOVE | 4634 CAMPBELL AVE APT 6 | SAN JOSE     CA 95130 | | | |
| Common | 10 | VALERIE FEENEY | 399 FALMOUTH RD | FALMOUTH     ME 04105 | | | | |
| Common | 10 | KATINA ELIZABETH FUTRELL | 1629 LAKE RANDOLPH DR | POWHATAN     VA 23139 | | | | |
| Common | 10 | SCOTTRADE INC CUST FBO | TERESA M FOSS SEP IRA | 708 ROCKLAND ST | CANTONMENT     FL 32533 | | | |
| Common | 10 | DREWMCA ENTERPRISES INC | DAWN E NAPOLITAN PRES | 3021 S VALLEY VIEW BLVD STE 11 | LAS VEGAS     NV 89102 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 10 | KELSEY ANNE CALVERT | JOHN EDWIN CALVERT JT TEN | 18220 RIEGER RD | CHESTERFIELD     MO 63005 | | | |
| Common | 10 | SCOTTRADE INC CUST FBO | MICHAEL BOWEN  ROLLOVER IRA | 918 E 129TH ST | CLEVELAND         OH 44108 | | | |
| Common | 10 | SCOTT BROWN | 13992 S BROKEN SPOKE LN | VAIL           AZ 85641 | | | | |
| Common | 10 | MICHAEL BONNER FOLZ | 838 MILLWOOD RD | BROKEN ARROW OK 74011 | | | | |
| Common | 10 | BRET ACHTENHAGEN CUST | SOPHIE K ACHTENHAGEN UNDER THE | UNIF TRANSFERS TO MINORS ACT | S43W34465 FOREST CT | DOUSMAN          WI 53118 | | |
| Common | 10 | KATHY ISON | 215 SHAWNEE AVE E | BIG STONE GAP        VA 24219 | | | | |
| Common | 10 | SCOTTRADE INC CUST FBO | ALICE KOZEN ROLLOVER IRA | 113 GARDEN PKWY | GRAND ISLAND        NY 14072 | | | |
| Common | 10 | SCOTTRADE INC CUST FBO | LINDA MARIE KELLEY  IRA | 129 SYMPHONY TER | SHOHOLA           PA 18458 | | | |
| Common | 10 | SCOTTRADE INC CUST FBO | CHRIS P KELLEY IRA | 129 SYMPHONY TER | SHOHOLA           PA 18458 | | | |
| Common | 10 | RON LOGAN | 2135 FENWOOD ST | KEMAH          TX 77565 | | | | |
| Common | 10 | JERRY D PARCHMAN | LAVERNE D PARCHMAN TEN ENT | 1903 LIDO CT | CHESAPEAKE          VA 23323 | | | |
| Common | 10 | MARK WILLIAM PEARCE | 4302 FLODDEN CT | WOODBRIDGE        VA 22192 | | | | |
| Common | 10 | DAVE JAY JOHNSON TTEE | GRACE ELLEN MILLER REVOCABLE L | U/A DTD 3/13/2002 | 4840 MEADOW PASS WAY | ANTELOPE          CA 95843 | | |
| Common | 10 | JAMES MOSLEY | KIM MARY MOSLEY JT TEN | 301 PINEHURST ST | BORGER          TX 79007 | | | |
| Common | 10 | MICHAEL MORCEAU | 19325 138TH AVE SE | RENTON         WA 98058 | | | | |
| Common | 10 | LISA A MEDINA | 22272 CALIBRE CT APT 2106 | BOCA RATON      FL 33433 | | | | |
| Common | 10 | JOHN JOSEPH MATHEWS II | 6025 RUPLE PKWY | BROOK PARK        OH 44142 | | | | |
| Common | 10 | KASSANDRA MCCOY | 312 W CROSSING DR | MOUNT ROYAL      NJ 08061 | | | | |
| Common | 9 | ANDREA LYNN PROAKIS | 4204 N CROWN AVE 4 | COEUR D ALENE      ID 83815 | | | | |
| Common | 9 | ALAN M OHNEMUS | 1715 SNYDER AVE | BREMERTON        WA 98312 | | | | |
| Common | 9 | THOMAS M KRAFT | SUZANNE KRAFT JT TEN | 2462 NORTH RD | GARDENDALE        AL 35071 | | | |
| Common | 9 | SCOTTRADE INC CUST FBO | JEFFREY GAWRONSKI SIMPLE IRA | 9150 HILLVIEW DRIVE | CLARENCE          NY 14031 | | | |
| Common | 9 | SCOTTRADE INC CUST FBO | DAVID ALLEN GRUENEWALD SEP IRA | 5671 42ND AVE N | KENNETH CITY       FL 33709 | | | |
| Common | 9 | GAZELLE BISABRI ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 109 CANNON DR | ORINDA  CA  94563 | | | |
| Common | 9 | JOSEPH A WHITE | 11915 ENGLEMAN RD | WARREN          MI 48089 | | | | |
| Common | 9 | CHRISTOPHER TURNBULL | 817 CANDLERIDGE CT | PURCELLVILLE      VA 20132 | | | | |
| Common | 9 | IRA FBO  DAWN M FARR | PERSHING LLC AS CUSTODIAN | 1000 WESTERN CHAPEL ROAD | WESTMINSTER MD 21157-6744 | | | |
| Common | 9 | DAVID R PETRIELLO | 3702 TUDOR DR | POMPTON PLAINS  NJ  07444-1136 | | | | |
| Common | 9 | CUST FPO | BARRY A HENNINGSEN RRA | FBO BARRY A HENNINGSEN | 7815 APPOMATTOX AVE | MANASSAS VA 20111-4100 | | |
| Common | 9 | OSCAR R LOSADA | 3475 MYSTIC POINTE DRIVE | TH #11 | AVENTURA FL  33180-2895 | | | |
| Common | 9 | DIRK NEYHART | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | DEPT 21 | 1400 HEARST AVE | BERKELEY CA          94702 | |
| Common | 9 | RYAN KEITH TAYLOR | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1275 HIDDEN CREEK PT | CUMMING GA  30040-8364 | | |
| Common | 8 | DAVID M HANCOCK | 4801 TAYLOR BROOK LANE | RICHMOND  VA 23234 | | | | |
| Common | 8 | MICHAEL A DIEMER | 4 SANDSTONE COURT | LITITZ  PA 17543 | | | | |
| Common | 8 | TIANNA R PENNY | 6816 CENTRAL AVE | 403 | CAPITOL HEIGHTS  MD 20743 | | | |
| Common | 8 | FMTC CUSTODIAN - IRA BDA | NSPS JENNIFER ANN CAVISTON | 246 WILLOW DR | KINGSTON          TN 37763-5739 | | | |
| Common | 8 | KENTON BLAKE RAMSEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6110 PRESTON CREEK DR | DALLAS TX          75240 | | |
| Common | 8 | KANTILAL I PATEL | 22 OPAL CT | FRANKLIN PARK NJ  08823-1602 | | | | |
| Common | 8 | KENNETH ALBERT FILIPPINI & JULIE | LYNN FILIPPINI JT TEN | 1364 HEATHER DR | HOLLAND  MI  49423-4498 | | | |
| Common | 8 | JOHN HOWLEY | 891 AZALEA DR | ROCKVILLE  MD  20850-2018 | | | | |
| Common | 8 | KIBWE J DACOSTA | 5609 AMAYA DR | APT # 221 | LA MESA CA  91942-3684 | | | |
| Common | 8 | EUGENE L TRICK | 2967 E 135TH WAY | THORNTON         CO 80241 | | | | |
| Common | 8 | PATRICK MICHAEL SCHWAB TOD | SUBJECT TO STA TOD RULES | 6412 CRESCENT AVE APT 19 | BUENA PARK        CA 90620 | | | |
| Common | 8 | SAYURI L WUNG | PO BOX 2310 | NEW YORK  NY  10163-2310 | | | | |
| Common | 8 | DREW WILLIAM JOHNSON & JENNIFER | KYLE JOHNSON JT TEN | 3023 WHISPER LARK ST | SAN ANTONIO  TX 782303543 | | | |
| Common | 8 | RICHARD FRIES  CUST | JACK DANIEL FRIES  UNDER THE O | UNIF TRANSFERS TO MINOR ACT | 4896 SUZETTE AVE NW | MASSILLON          OH 44647 | | |
| Common | 8 | RAYMOND L BURNETTE JR | 3256 CHURCHVIEW WAY | HUEYTOWN         AL 35023 | | | | |
| Common | 8 | SCOTTRADE INC CUST FBO | JACQUELINE KOWALSKI IRA | 625 COMMERCIAL ST | FARNHAM          NY 14061 | | | |
| Common | 8 | SHARON KLEIN TTEE | ASTOR BK REALTY TRUST | U/A DTD 7/14/2010 | 1560 E 27TH STREET | BROOKLYN          NY 11229 | | |
| Common | 8 | JESSEDEEN LIADI | 80 STONE ST APT 1B | NEWARK          NJ 07104 | | | | |
| Common | 8 | CHARLOTTE HUGHES | 3534 CENTRALIA ST | PITTSBURGH        PA 15204 | | | | |
| Common | 8 | THOMAS P BENNETT | 971 E 800 S | BOUNTIFUL  UT 84010-3045 | | | | |
| Common | 7 | BRADFORD E CONNER | 4143 LAUREL OAK ROAD | RICHMOND  VA 23237 | | | | |
| Common | 7 | JEROME E SMITH | 3032 BRINKLEY ROAD | T-1 | TEMPLE HILLS  MD 20748 | | | |
| Common | 7 | JULIE A MORGAN & ALLEN MORGAN JTWROS | 14314 N 91ST DR | PEORIA  AZ 85381 | | | | |

James River Coal Company
Equity Holder List

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 7 | MELISSA A FRUNZI & MICHAEL A FRUNZI | JTWROS | 1923 FALLING CREEK CIR | MOUNT PLEASANT  SC 29464 | | | |
| Common | 7 | PATRICIA SOULES & GLENN A SOULES | JTWROS | 5 STANABACK RD | FRANKLIN NJ 07416-1500 | | | |
| Common | 7 | JESUS JAIME J VARGAS ROTH IRA | 6661 WESTERN AVE | BUENA PARK  CA 90621 | | | | |
| Common | 7 | ALFONSO SHEPARD | 31 BOWKER ST | BOSTON       MA 02114-2917 | | | | |
| Common | 7 | RELIANCE TRUST COMPANY | 1100 ABERNATHY RD NE  STE 400 | ATLANTA  GA 30328 | | | | |
| Common | 7 | LISA J FARRANCE | 1800 SW 49TH TER | CAPE CORAL FL 33914-6964 | | | | |
| Common | 7 | RYAN LUSTY | 3 BLACKBERRY LN | YORK       ME 03909 | | | | |
| Common | 7 | DIONICIO J FRANCISCO TOD | SUBJECT TO STA TOD RULES | 10010 S HOBART BLVD | LOS ANGELES       CA 90047 | | | |
| Common | 7 | WAYNE E DOTSON | 14835 PLEASANT GROVE DR | DISPUTANTA       VA 23842 | | | | |
| Common | 7 | JAMES L WALSH | 1409 PTARMIGAN DR UNIT 1 | WALNUT CREEK CA 94595-4137 | | | | |
| Common | 7 | HENRY PACE | PO BOX 2021 | WILLIS TX  77378-2021 | | | | |
| Common | 7 | STEVEN MATTHEW SIMPSON | 2311 BAIRD DR | SOUTHAVEN       MS 38672 | | | | |
| Common | 7 | KIMBERLY SIMPSON | JEFFERY SIMPSON TEN ENT | 16 FAYE AVE | SAINT CHARLES       MO 63301 | | | |
| Common | 7 | STEVEN STICKROD | 6514 PARK PL. | CRESTWOOD       KY 40014 | | | | |
| Common | 7 | BRANDON GUNN | 26250 AMERICAN DR | SOUTHFIELD MI  48034-6110 | | | | |
| Common | 7 | JAMES W & EVLYN A WILLEMS TST | UA 5 11 93 JAMES W WILLEMS | AND EVLYN A WILLEMS TR | 23301 ROBERT JOHN | ST CLR SHORES  MI  48080 | | |
| Common | 6 | ALBERT G HOLDER & | MICHAEL HOLDER JTWROS | PO BOX 527 | BROOKLYN NY  11215-0527 | | | |
| Common | 6 | REBECCA JEANNE ROBERGE ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 58 CHESTNUT ST | WINDSOR NY  13865-4105 | | | |
| Common | 6 | JOEL DEAN SEVERSON | 10215 GREENWOOD AVE N | S-519 | SEATTLE WA  98133-9141 | | | |
| Common | 6 | CHRISTIAN KNOX | 451 SPRINGDALE AVE. | HATBORO PA  19040-2218 | | | | |
| Common | 6 | WILLIAM E SALTZMAN | 2610 MIDWAY BRANCH DR APT 202 | ODENTON       MD 21113 | | | | |
| Common | 6 | ANTOINE ROMANOS | 320 CARMINE DR | COCOA BEACH       FL 32931 | | | | |
| Common | 6 | PATRICK J WELCH | 2027 CBMC RD | FRIENDSHIP       TN 38034 | | | | |
| Common | 6 | SCOTTRADE INC CUST FBO | DONALD WILLIAM YOAKLEY IRA | 383 OAK DR S | GREEN COVE SPRINGS   FL 32043 | | | |
| Common | 6 | SCOTTRADE INC CUST FBO | KATHLEEN MARIE YOAKLEY IRA | 383 OAK DR S | GREEN COVE SPRINGS   FL 32043 | | | |
| Common | 6 | JAY D BURTON & SANDRA J BURTON JT | TEN | 1253 LOS OLIVOS DR | UNIT 52 | SALINAS CA  93901-1761 | | |
| Common | 6 | NORMAN CRUSE | 105 ROAD 1551 | MOOREVILLE       MS 38857 | | | | |
| Common | 6 | ANTHONY ALEXANDER GREGA | 203 HOLLOW VIEW RD | CORBIN       KY 40701 | | | | |
| Common | 6 | JOHN N BELLAMY | CAROL A BELLAMY JT TEN TOD | SUBJECT TO STA TOD RULES | 3472 OSCEOLA DR | MUSKEGON       MI 49441 | | |
| Common | 6 | SCOTTRADE INC CUST FBO | ROBBIN ANTHONY KLINGER IRA | BOX 66 RD 1 | DALMATIA       PA 17017 | | | |
| Common | 6 | SCOTTRADE INC CUST FBO | TROY HENDRICKSON ROTH IRA | 2133 E WARNER RD STE 106 | TEMPE       AZ 85284 | | | |
| Common | 6 | MICHAEL C NIMON | BRENDA C NIMON JT TEN | 20 MYRTLE SQ | GLOUCESTER       MA 01930 | | | |
| Common | 6 | RICHARD MEDFORD | SKYE MEDFORD TEN ENT | 4205 W GRACE ST | RICHMOND       VA 23230 | | | |
| Common | 6 | DAVID A OSBORN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER DTD 07/13/2000 | 3100 SWEETWATER RD APT 809 | LAWRENCEVILLE GA 30044 | | |
| Common | 6 | JAN ANNETTE MILLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 12207 N. 70TH STREET | SCOTTSDALE AZ       85254 | | |
| Common | 6 | DANIEL S HALLUM | 3507 REFUGE TRL | THOMPSONS STATION  TN 37179-5240 | | | | |
| Common | 6 | FMT CO CUST IRA ROLLOVER | FBO KEVIN W MORIN | 57 MANOR AVE | WATERBURY       CT 06705-1205 | | | |
| Common | 6 | WARD S WARREN | PO BOX 1303 | HOBOKEN NJ       07030 | | | | |
| Common | 6 | JOHN M HALL | 1012 DEWBERRY DRIVE | FREDERICKSBURG  VA 22407-4884 | | | | |
| Common | 6 | NATE U MANSPERGER CUST FBO ALLISON | N MANSPERGER UTMA-GA | 1212 MACON ROAD | GRIFFIN GA 30224 | | | |
| Common | 6 | CHRIS M HARBIN | 203 WILDWOOD DRIVE | BRIDGEWATER. VA 22812 | | | | |
| Common | 6 | MICHAEL T YOURGEVIDGE | 7814 FAULKNER RD. | SEVERN       MD       21144 | | | | |
| Common | 6 | MICHAEL T YOURGEVIDGE C/F | DELANEY M YOURGEVIDGE UTMA MD | 7814 FAULKNER RD. | SEVERN       MD       21144 | | | |
| Common | 5 | JARRAD C HOLST | 5567 WATERMAN | APT. B | ST. LOUIS MO 63112 | | | |
| Common | 5 | TIFFANY GILLIARD | 805 HEGEMAN AVE | BROOKLYN  NY 11207 | | | | |
| Common | 5 | MARIO R GARCIA ROTH IRA | 384 REDONDO AVE. | #204 | LONG BEACH CA 90814 | | | |
| Common | 5 | JONATHAN L REED | 130 SOUTHERN BLVD | WYOMING  DE 19934 | | | | |
| Common | 5 | ROBERT E PETRAK | PO BOX 365 | TURNER  OR 97392 | | | | |
| Common | 5 | PAUL S WHALEN | 14291 AVENUE OF THE GROVES | WINTER GARDEN  FL 34787 | | | | |
| Common | 5 | JAMES P ACKERMAN | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 4341 BOULDER CREEK CIR | STOCKTON CA  95219-6581 | | |
| Common | 5 | CHRIS R SIMON | 315 BROADWAY ST | BOX 164 | IPSWICH SD 57451 | | | |
| Common | 5 | JEREMY P HOLCOMB | 2243 BAYWOOD DR | BILOXI MS 39532 | | | | |
| Common | 5 | GABRIEL M ALMEIDA | 82 JEWEL STREET | BRISTOL  CT 06010 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 5 | JOHN R ANDERSON & LINDA K ANDERSON | JTWROS | 4022 CAVALIER DRIVE | MURFREESBORO  TN 37129 | | | |
| Common | 5 | MICHAEL T YOURGEVIDGE C/F | NATALIE A YOURGEVIDGE UTMA MD | 7814 FAULKNER RD. | SEVERN | MD        21144 | | |
| Common | 5 | PTC CUST ROTH IRA FBO | NANCY HOLMES | 188 GLENGARNOCK ROAD | TRYON NC  28782 | | | |
| Common | 5 | NICHOLAS D MILANO AND DIANA M | MILANO JTWROS | 13-21 135 ST | COLLEGE POINT | NY           11356 | | |
| Common | 5 | RENEE L THOMPSON | 314 3RD AVE NW | LONSDALE MN  55046-9544 | | | | |
| Common | 5 | WELLS FARGO BANK TR | CITY OF LOVELAND 457 PLAN | FBO DONALD G SORENSEN | 985 EAST 32ND ST | LOVELAND  CO 80538 | | |
| Common | 5 | FMT CO CUST IRA | FBO ALLIE RAY FISHER | 2217 IVAN ST APT 421 | DALLAS        TX 75201-7025 | | | |
| Common | 5 | V BAYO MAJASAN & | IYABO B MAJASAN JT TEN | PO BOX 720377 | HOUSTON  TX 77272-0377 | | | |
| Common | 5 | FMT CO CUST IRA ROLLOVER | FBO CARDY JAMES LOUIS | 725 TOWNES CT | PEORIA        IL 61615-1387 | | | |
| Common | 5 | ILESH PATEL | -92 FEATHERSTONE AVE | MARKHAM ON  L3S 3G5 | | | | |
| Common | 5 | USAA FED SVGS BNK C/F SDIRA ROTH | LARRY E TAYLOR | PO BOX 973255 | EL PASO        TX 79997 | | | |
| Common | 5 | GRIFFIN T WHITE | 200 PARK AVE APT 35 | YUBA CITY        CA 95991 | | | | |
| Common | 5 | CHRISTINA FRASER | 1013 WOODBRIER LN | GREENBRIER        TN 37073 | | | | |
| Common | 5 | ANTHONY LEE COTTRELL | 1150 MCHENRY CROSSING | MADISON        GA 30650-2218 | | | | |
| Common | 5 | DWIGHT PALMER | 2218 ALMA CT | MARION  SC  295718296 | | | | |
| Common | 5 | FMT CO CUST IRA SEPP | FBO JACOB CODY JUDD | PO BOX 222 | EVANSTON        WY 82931-0222 | | | |
| Common | 5 | FMT CO CUST IRA ROLLOVER | FBO MARY FELICE SKELLY | PO BOX 204 | ISLIP TERRACE    NY 11752-0204 | | | |
| Common | 5 | RODNEY PICKLER | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 12/28/91 | 2083 PLANK RD | ROBBINS NC        27325 | | |
| Common | 5 | MR VONTELL M ELLINGTON | 1941 E EDWARDS ST | SPRINGFIELD IL 62703-1352 | | | | |
| Common | 5 | GAVIN ORMAN | 29 COLBY DR | HUNTINGTON STATION NY 11746 | | | | |
| Common | 5 | KIMBERLY DAWN RADTKE & | JAMES WYATT RADTKE JT TEN | 3015 WHITE PINE DR | MONROVIA MD        21770 | | | |
| Common | 5 | JAMES MALONEY | 2811 LIBERTY DR | FLORENCE        SC 29501-5323 | | | | |
| Common | 5 | LOUIE G CONTRERAS | PO BOX 672 | MADERA CA  93639-0672 | | | | |
| Common | 5 | ESPARTACO DIAZ HIDALGO | 1655 PICKET FENCE DR | CHULA VISTA CA  91915-1851 | | | | |
| Common | 5 | SHAWN T BREWER & | DANNY T BREWER JTWROS | PO BOX 106 | ODONNELL TX  79351-0106 | | | |
| Common | 5 | REGINA R MAKSIN | 428 TORWOOD LN | PITTSBURGH        PA 15236 | | | | |
| Common | 5 | DALE E MARTIN | 3319 RICEWOOD DR | PORTER        TX 77365 | | | | |
| Common | 5 | EMMETT C MCMULLEN | 951 MADISON RD | STANDARDSVILLE        VA 22973 | | | | |
| Common | 5 | SCOTTRADE INC CUST FBO | KADI S MINK SEP IRA | 5671 42ND AVE N | KENNETH CITY        FL 33709 | | | |
| Common | 5 | SCOTTRADE INC CUST FBO | BOON HEE OH ROTH IRA | 39507 DAYLILY PL | PALMDALE        CA 93551 | | | |
| Common | 5 | LISA PARKS | 2800 BEACONWOOD DR | GREENSBORO        NC 27455 | | | | |
| Common | 5 | MARK PICKETT TOD | SUBJECT TO STA TOD RULES | 3614 SE HACKBERRY DR | TOPEKA        KS 66605 | | | |
| Common | 5 | SCOTTRADE INC CUST FBO | JEFFERY W HERZOG IRA | 28735 E 163RD PL | BRIGHTON        CO 80603 | | | |
| Common | 5 | LARRY L HAYS | SUSAN L HAYS JT TEN | 309 LINWOOD DR | EVANS CITY        PA 16033 | | | |
| Common | 5 | JULENE HORSAGER | 47000 WARM SPRINGS BLVD # 1-14 | FREMONT        CA 94539 | | | | |
| Common | 5 | SCOTTRADE INC CUST FBO | TATUM ELIZABETH JONES COVERDEL | (GAIL HUBBARD  RESP INDIV) | 1211 W MAIN ST | CHARLOTTESVILLE     VA 22903 | | |
| Common | 5 | SCOTTRADE INC CUST FBO | OLIVIA DELANE JONES COVERDELL | (GAIL HUBBARD  RESP INDIV) | 1211 W MAIN ST | CHARLOTTESVILLE     VA 22903 | | |
| Common | 5 | TODD KYGER | 1419 OAK GROVE AVE APT 303 | BURLINGAME        CA 94010 | | | | |
| Common | 5 | GAYLE WAYNE BRADD | 51 HILLTOP TRAILER CT | LEXINGTON        IL 61753 | | | | |
| Common | 5 | CARL BRASHEAR | BRENDA DIANE BRASHEAR JT TEN | 986 CHARWOOD DR | LEXINGTON        KY 40515 | | | |
| Common | 5 | BRANDON CAMPBELL | 130 W STATE ST | OXFORD        IA 52322 | | | | |
| Common | 5 | DAGMAR O BARKER | 10471 SIERRA CIR | LOS ALAMITOS        CA 90720 | | | | |
| Common | 5 | JOSEPH GMEINDER | 3330 BRADBURY RD | MADISON        WI 53719 | | | | |
| Common | 5 | SCOTTRADE INC CUST FBO | DANIEL E GOOLSBY ROTH IRA | 2021 NORHURST WAY S | CATONSVILLE        MD 21228 | | | |
| Common | 5 | KENNETH FERNANDEZ JR | 4634 CAMPBELL AVE APT 6 | SAN JOSE        CA 95130 | | | | |
| Common | 5 | LARRY GIBSON | BRENDA KAY GIBSON JT TEN | 2913 MONTCLAIR DR | ELLICOTT CITY        MD 21043 | | | |
| Common | 5 | SCOTTRADE INC CUST FBO | KELLY JO CLARK ROTH IRA | 180 NORTHGATE DR | PIKEVILLE        KY 41501 | | | |
| Common | 5 | WILLIAM PAUL TEGTMEIER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 21 KITZBUHEL RD | PARKTON MD  21120 | | | |
| Common | 5 | ROBERT A NASS | 905 BISCAYNE BLVD | STE 2 | DELAND  FL  32724-2008 | | | |
| Common | 5 | JEROME TERRY TURNER JR ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 3450 LAKESHORE DR | TALLAHASSEE  FL  32312-1456 | | | |
| Common | 5 | JAMES WILLIAM NEWBERY | 5501 OAK CENTER DR. | RICHMOND VA  23237-3985 | | | | |
| Common | 5 | JAMES D. AMOS  AND | SANDRA AMOS  JT TEN | 4719 FREDONIA PLACE | BENSALEM PA 19020-3815 | | | |
| Common | 5 | MONICA C SCHMIDT | 4740 280TH ST | DANBURY        IA 51019 | | | | |
| Common | 5 | DIANA M SEDANO | 16622 LAKE AVE | PARAMOUNT        CA 90723 | | | | |
| Common | 5 | GRACE  EVANS | IRA ETRADE CUSTODIAN | 50 RIDGE ROAD | CABOT AR  72023-2018 | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 5 | SCOTTRADE INC CUST FBO | FALLON BRIAR ROSSIO COVERDELL | (GAIL E HUBBARD RESP INDIV) | 1211 W MAIN ST | CHARLOTTESVILLE    VA 22903 | | |
| Common | 5 | POORNA C TIPPUR | 111 ROYAL DR APT 473 | PISCATAWAY        NJ 08854 | | | | |
| Common | 5 | SYLVIA R A STRAWN | COVERDELL ESA ETRADE CUSTODIAN | 223 TYLER BROOKS DR. | WILLIAMSBURG VA 23185-2746 | | | |
| Common | 5 | BLAKE OLSON | PO BOX 4291 | THOUSAND OAKS CA 91359-1291 | | | | |
| Common | 5 | ANTHONY C DUENAS & | GUADALUPE R DUENAS JTWROS | 5139 ROSE QUARTZ AVE NW | ALBUQUERQUE NM 87114-1035 | | | |
| Common | 5 | NELSON VILLATORO JR | 29 BERRIMAN STREET | BROOKLYN NY  11208-2305 | | | | |
| Common | 5 | WYLIE R STEMPLE | 8181 FANNIN STREET | APT 236 | HOUSTON TX  77054-2913 | | | |
| Common | 5 | FMT CO CUST IRA ROLLOVER | FBO LAIRD J MERTENS | 43671 277TH STREET | ROSEAU        MN 56751-8690 | | | |
| Common | 5 | BRIAN A KNALL | 13535 OLD PLEASANT VALLEY RD | MIDDLEBRG HTS    OH 44130-5623 | | | | |
| Common | 5 | LINCOLN TRUST CO TR | SMART 401K PLAN | FBO PATRICIA SHORT | 7833 W OXFORD CIR | LAKEWOOD CO 80235-1937 | | |
| Common | 5 | PAUL E. VORNDAM AS CUST FOR | AMELIA JUNE VORNDAM UGMA CO | 1413 COUNTY ROAD 671 | RYE  CO  81069 | | | |
| Common | 5 | JIM E. COOPER | 1807 ANDOVER LN | CORINTH  TX  76210 | | | | |
| Common | 5 | NICHOLAS KOLLINTZAS | 4112 LINDLEY ST | DOWNERS GROVE  IL  60515-2131 | | | | |
| Common | 5 | SHARON SUTTER-HOLM | 3590 RIALTO HTS APT 155 | COLORADO SPRINGS  CO 80907-8641 | | | | |
| Common | 5 | TINA M JONES | IRA R/O ETRADE CUSTODIAN | HC31 BOX 111 | WELCH WV  24801-9714 | | | |
| Common | 5 | SWEEKOK CHAI | ROTH IRA ETRADE CUSTODIAN | 197  BAY 20TH STREET | 2ND FLOOR | BROOKLYN NY  11214-4621 | | |
| Common | 5 | AMY A DENES | ROTH IRA E*TRADE CUSTODIAN | 2810 RICHLAND AVE | LOUISVILLE KY  40220-1108 | | | |
| Common | 5 | DALE T JENKINS ROTH IRA TD AMERITRAD | INC CUSTODIAN | 4649 N PROGRESS AVE | HARRISBURG  PA  17110-3933 | | | |
| Common | 5 | MARIAN MAJOVSKY | ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 100 STANISLAUS CT | SAN BRUNO  CA  94066-2553 | | |
| Common | 5 | KENNETH C WRIGHT & SUSAN D WRIGHT | JTWROS | 59 PATRIOTS WAY | RAYMOND  NH 03077 | | | |
| Common | 5 | IZHAR AHMED | 35 SPRING POND RD | PAINTED POST  NY 14870 | | | | |
| Common | 4 | HAOCHOU HSIAO | 2170 BOBCAT CT. | UNIT 126 | CHULA VISTA  CA 91915 | | | |
| Common | 4 | TYRONE C THORNE | 3299 ROCKMILL DR | ELLENWOOD  GA 30294 | | | | |
| Common | 4 | NIKKI A COHEN CUST FBO ELI D COHEN | UTMA-CO | 7847 ANDREWS WAY | BOULDER  CO 80303 | | | |
| Common | 4 | JENNIFER L MCMILLAN | 1023 CHENA PUMP RD | FAIRBANKS  AK 99709 | | | | |
| Common | 4 | JEREMY L ULMER | & TOSHA F ULMER JT WROS | 1529 55TH AVE S | FARGO ND  58104-6397 | | | |
| Common | 4 | TIM W THACKER | 2713 CHELSEA WOODS CT | LEXINGTON  KY 40509 | | | | |
| Common | 4 | AARON M COLLINS | 5233 TILDEN AVE | #11 | SHERMAN OAKS CA 91401 | | | |
| Common | 4 | AMY L BOES & RANDY A BOES JT TEN | 21660 TOWNSHP ROAD 284 | FOSTORIA  OH  44830-9646 | | | | |
| Common | 4 | CHRISTOPHER L HOLLOWAY | 306 29TH ST | BOULDER  CO  803053316 | | | | |
| Common | 4 | ANTONIO M BRANCO IRA TD AMERITRADE | CLEARING  CUSTODIAN | 77 HOLDEN ST | FALL RIVER  MA  027233011 | | | |
| Common | 4 | FRANK J FEULA | 1966 OSTWOOD TER | UNION        NJ 07083-4506 | | | | |
| Common | 4 | FMTC CUSTODIAN - ROTH IRA | FBO CORRIENE E VEGA | 664 102ND AVE N | NAPLES        FL 34108-3211 | | | |
| Common | 4 | ELIZABETH MATTHEWS GOBLE | 1026 ISLE OF PALMS LN | FERNANDINA BEACH  FL  32034-2933 | | | | |
| Common | 4 | JOHN MCINTYRE | 1660 HIBBS LN | COXS CREEK        KY 40013 | | | | |
| Common | 4 | DONNA A COLLEMER | 1957 KENNY DR | BETHLEHEM PA  18018-1313 | | | | |
| Common | 4 | KEVIN R ANDOLINA IRA TD AMERITRADE | CLEARING  CUSTODIAN | 8520 BELLA RESSE RD | APT 202 | CHARLOTTE  NC  282770709 | | |
| Common | 4 | GLENN D KIEFER | 441 EUBANKS RD | MAYPEARL  TX  76064 | | | | |
| Common | 4 | ALI A KAFEL | DONNA M KAFEL | 17 SWAN CIR | SHREWSBURY        MA 01545-8118 | | | |
| Common | 4 | FMT CO CUST IRA ROLLOVER | FBO WILLIAM J LAUGHLIN | 2879 STATE RD | ROCK CREEK        OH 44084-9773 | | | |
| Common | 4 | SCOTTRADE INC CUST FBO | BALAJI SURIKAPURAM SEP | 3901 LICK MILL BLVD APT 166 | SANTA CLARA        CA 95054 | | | |
| Common | 4 | RONALD ALVEN LEE CUST | ALEX TILDEN MILLER UNDER THE T | UNIF TRANSFERS TO MINORS ACT | P O BOX 887 | WARTBURG        TN 37887 | | |
| Common | 4 | KENTON ALLEN SITES | HEATHER LYNN SITES TEN ENT | 4356 COLUMBIA RD | ELLICOTT CITY        MD 21042 | | | |
| Common | 4 | VICTOR ANTHONY EAVENSON | 8165 SOUTHWESTERN BLVD APT 155 | DALLAS        TX 75206 | | | | |
| Common | 4 | SCOTTRADE INC CUST FBO | VANESSA ERNEST IRA | 7310 STANDIFER GAP RD APT 406 | CHATTANOOGA        TN 37421 | | | |
| Common | 4 | BRIAN ROBERT GIRARD | SAMANTHA WIGGINS GIRARD JT TEN | 232 BEACHWOOD LANE | PANAMA CITY BEACH    FL 32413 | | | |
| Common | 4 | JAMES JORDAN GRANT | 1577 SANTA FE TRL | ELIZABETH        CO 80107 | | | | |
| Common | 4 | MATTHEW R BULLER | 331 S ORIOLE TRL | CRYSTAL LAKE        IL 60014 | | | | |
| Common | 4 | MARGARET ELAINE CHEW | 94 SHERWOOD LN | WESTAMPTON        NJ 08060 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 4 | MICHAEL BEN ROMERO | LORRAINE D ROMERO JT TEN | 1015 S PRAIRIE AVE | PUEBLO        CO 81005 | | | |
| Common | 4 | SCOTTRADE INC CUST FBO | SWAMI K NATHAN ROTH IRA | 11 REID AVE | BELLE MEAD        NJ 08502 | | | |
| Common | 4 | BARRY E HEATH ROTH IRA | 7500 DELKIN CIRCLE | MECHANICSVILLE  VA 23111 | | | | |
| Common | 3 | ALAN G NANCE FBO SAMUEL G NANCE ESA | 23 LINCOLN AVENUE | OLD GREENWICH  CT 06870 | | | | |
| Common | 3 | JAMES W CHAMBERS | 1904 N 2ND STREET | UNIT 3D | HARRISBURG  PA 17110 | | | |
| Common | 3 | CHRISTOPHER M STOKER | 961 EAST CIRCLE DRIVE | ROSSVILLE GA 30741 | | | | |
| Common | 3 | PHILIPPE DURAND | 3435 OCEAN PARK BLD STE 107-373 | SANTA MONICA  CA 90405 | | | | |
| Common | 3 | MATTHEW G SISSON | 700 SOUTH MAIN ST. | BLACKSBURG VA 24060 | | | | |
| Common | 3 | KRISTA M GALE & MATTHEW A GALE | JTWROS | 7544 VALMONT ST | TUJUNGA  CA 91042 | | | |
| Common | 3 | MICHAEL A MAAS | 54 QUAKER RD | FALMOUTH        MA 02540 | | | | |
| Common | 3 | JOSHUA J DOWD | PSC 1 BOX 206 | APO          AE 09009 | | | | |
| Common | 3 | CAROLYN M WIDNER | 190 HELTON ROAD | CALVIN KY  40813-9022 | | | | |
| Common | 3 | FMT CO CUST IRA ROLLOVER | FBO OSCAR MONCADA | 11800 BRAESVIEW | APT 1214 | SAN ANTONIO        TX 78213-4806 | | |
| Common | 3 | BRUCE B LEVY | 35 PATIKY STREET | KINGS PARK NY        11754 | | | | |
| Common | 3 | FMTC TTEE | DELTA AIR LINES INC | FBO ERIC E MOORE | 3401 ESSEX CT NW | KENNESAW        GA 30144-7314 | | |
| Common | 3 | IAIN Y NICKLIN | 37 BRINDISI | LAGUNA NIGUEL CA  92677-9028 | | | | |
| Common | 3 | JAMES E STRAWN II | SEP/IRA ETRADE CUSTODIAN | 114 EDGEWOOD LN | WILLIAMSBURG VA  23185-3213 | | | |
| Common | 3 | REBECCA N THOMPSON & | MATTHEW R THOMPSON JTWROS | 11490 E TOWNLINE RD | FRANKENMUTH MI  48734-9516 | | | |
| Common | 3 | MICHAEL AARIN SMITH | 404 VICTORIA PLACE DR | LOCUST GROVE        GA 30248 | | | | |
| Common | 3 | STEVEN RAY FULLER JR | PO BOX 163 | ROSELAND        FL 32957 | | | | |
| Common | 3 | OSMAN GANNIE TOD | SUBJECT TO STA TOD RULES | 1940 JUDD ST NE | OLYMPIA        WA 98516 | | | |
| Common | 3 | WALDECK PAXTON JR | 53 WESTWIND WAY | WESTAMPTON        NJ 08060 | | | | |
| Common | 3 | MATTHEW VINCENT CHADWICK | 401 ARNOLDY | TIPTON        KS 67485 | | | | |
| Common | 3 | DAVID BUNCH | 150 W 9TH AVE UNIT 3508 | DENVER        CO 80204 | | | | |
| Common | 3 | ADAM HALL | 152 3RD ST | PIKEVILLE        KY 41501 | | | | |
| Common | 3 | KELLY J CLARK | 177 3RD ST | PIKEVILLE        KY 41501 | | | | |
| Common | 3 | TIMOTHY E CURTIS | 2100 PLEASANT HILL RD LOT 101 | KISSIMMEE        FL 34746 | | | | |
| Common | 3 | KEVIN SHU | 10825 168TH CT NE | REDMOND        WA 98052 | | | | |
| Common | 3 | GARY W SKIPPER | 1506 55TH AVE N | NASHVILLE        TN 37209 | | | | |
| Common | 3 | WHITNEY CAPITAL SERIES FD LLC | SERIES L | C/O SB SCHONFELD FUND ADV LLC | ONE JERICHO PLAZA | JERICHO NY  11753-1680 | | |
| Common | 3 | RICHARD MEDAUGH | 17352 HIDDEN LAKE WAY | NORTHVILLE MI  48168-2290 | | | | |
| Common | 3 | EDMUND BERNARD WOLF SR | 4568 VILLAGE PARK DR APT E | WILLIAMSBURG        VA 23185 | | | | |
| Common | 3 | KRISTI R COUCH-CALDWELL | PO BOX 626 | HYDEN KY  41749-0626 | | | | |
| Common | 3 | JULIA SWIFT | IRA ETRADE CUSTODIAN | 24312 CALLE TERRAZA | VALENCIA CA  91354-1531 | | | |
| Common | 3 | KEVIN M BECHET | 121 MICHAEL RD | RAYNHAM MA  02767-1232 | | | | |
| Common | 3 | DONGIOVANNI ORTIZ TOD | SUBJECT TO STA TOD RULES | 4905 SOUTHGATE PKWY | MYRTLE BEACH        SC 29579 | | | |
| Common | 3 | NICHOLAS WADE PACK | 113 BUCK LICK DR | WHITESBURG  KY  41858-9624 | | | | |
| Common | 3 | CARRI RAE DAVIS | 704 NORAGATE RD | KNOXVILLE  TN  37919-7014 | | | | |
| Common | 3 | JEFF JOHNSTON | 1101 HEAD ST | APT 36A | ALBERTVILLE  AL  35950-2170 | | | |
| Common | 3 | BORIS LORENZO MCFARLAND | 3607 SPING TERRACE | TEMPLE HILLS        MD 20748 | | | | |
| Common | 3 | BRIAN W ELFRING | 9 E CAMPBELL ST | APT 11 | ARLINGTON HEIGHTS  IL 60005-1479 | | | |
| Common | 3 | BROOKE P TAYLOR-STREET | 2100 STRATFORD RD | RICHMOND  VA 23225 | | | | |
| Common | 3 | SANDRA BREIT | 3340 HIGHWAY 44 EAST | SHEPHERDSVILLE  KY 40165 | | | | |
| Common | 3 | JOHN M JAXON | 380 S.E 7TH AVE | ONTARIO  OR 97914 | | | | |
| Common | 2 | CANDICE DARROHN | 17432 CRESTVIEW CT | MONUMENT  CO 80132 | | | | |
| Common | 2 | JAIRO J HERNANDEZ & CECILIA | ROUHAFZAI JTWROS | 6106 TAMMY DRIVE | ALEXANDRIA  VA 22310 | | | |
| Common | 2 | ANTWON SABOOR | 1715 CHAUCER CT | ROMEOVILLE  IL 60446 | | | | |
| Common | 2 | THELMA WALKER | 994 INGERSON AVE. | SAN FRANCISCO  CA 94124 | | | | |
| Common | 2 | RHONDA F HILL | 3930 EVANS DRIVE | RALEIGH  NC 27610 | | | | |
| Common | 2 | JOHN D BROUILLETTE | 327 CR 735 | ANGLETON  TX 77515 | | | | |
| Common | 2 | JOYCE M JAMES | 3329 KINGS BRANCH DR. | GREENVILLE  NC 27834 | | | | |
| Common | 2 | DARRIN RICHARD WILSON | 1984 MA COUNTY ROAD 3509 | JEFFERSON  TX  756577406 | | | | |
| Common | 2 | MARGARET WYMAN | 1506 N WATSON WAY | EAGLE  ID  83616-7015 | | | | |
| Common | 2 | DAVID R KONG | 348 BARBERA WAY | GREENFIELD | CA        93927 | | | |
| Common | 2 | MARK K WYKOFF | 1201 SOUTH DOUGLAS AVENUE | SPRINGFIELD | IL        62704 | | | |
| Common | 2 | ROGER L GARMAN | 147 EAST SOUTH ST. | CARLISLE | PA        17013 | | | |
| Common | 2 | JASON AARON DUNBAR | 406 COLLIER ST | COLUMBUS        IN 47201 | | | | |
| Common | 2 | TY DOLLAR | 2809 18TH AVE | HALEYVILLE        AL 35565 | | | | |
| Common | 2 | CARLOS DIETS | 6815 FROG LEVEL RD | NORTON        VA 24273 | | | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 2 | JOSEPH JOHN SEREN | 1657 DIME ROAD | VANDERGRIFT PA  15690-6005 | | | | |
| Common | 2 | HENRY F FAULKNER | PO BOX 481622 | CHARLOTTE       NC 28269-5314 | | | | |
| Common | 2 | VERONIKA JEANNETTE WALLER | 38745 15TH ST E | APT 17 | PALMDALE  CA  93550 | | | |
| Common | 2 | CLARK SMITH | 813 HASTINGS HILL RD | KERNERSVILLE      NC 27284 | | | | |
| Common | 2 | JAMES SMITH | 8119 HEATHERY PL | INDIANAPOLIS        IN 46214 | | | | |
| Common | 2 | JOLENE STARK | 85 MAGNOLIA AVE W UNIT A | SAINT PAUL         MN 55117 | | | | |
| Common | 2 | WILLIAM JUDSON HUMPHRIES | 402 OAKHILL | ELKHART TX          75839 | | | | |
| Common | 2 | RANDY J KEY | PO BOX 45752 | BATON ROUGE    LA 70895-4752 | | | | |
| Common | 2 | CUST FPO | NENETTE MARCELINO BUCKBAND IRA | FBO NENETTE MARCELINO BUCKBAND | 974 BAY SHORE DR | GALT CA 95632-3432 | | |
| Common | 2 | PAUL H SONG | 1098 ANDERSON AVE | FORT LEE NJ 07024-4249 | | | | |
| Common | 2 | JOSHUA E HEZGHIA | 95 PARK LANE DRIVE | ALBERTSON NY  11507-1321 | | | | |
| Common | 2 | ALBERT D HAUGHTON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | PO BOX 2509 | PLAINFIELD NJ          07060 | | |
| Common | 2 | DRUERY THORN HOLLOWAY | 6011 ANSLEY FALLS DRIVE | APT 1238 | CHARLOTTE NC 28217-5219 | | | |
| Common | 2 | JOSEPH LAWRENCE SUDOL | PO BOX 81 | SOUTH MILWAUKEE  WI  53172-0081 | | | | |
| Common | 2 | WUENDI WOODLEY | 1540 STARGAZER TER | SANFORD  FL  32771-9286 | | | | |
| Common | 2 | IRA FBO  ROBERT P HEATH | TRP TRUST CO CUSTODIAN | 1606 EAST PORTOLA AVENUE | SANTA ANA CA 92705-7152 | | | |
| Common | 2 | JOSEPH T SILVA & | JASON P TARQUINIO JTWROS | 60 MERIDIAN ST | MELROSE MA  02176-4829 | | | |
| Common | 2 | CRYSTAL GILBERT | 3800 E LINCOLN DR UNIT 19 | PHOENIX AZ  85018-1017 | | | | |
| Common | 2 | MARY A GIBSON | WALTER A GIBSON | 8032 LARK LN | GRAND BLANC        MI 48439-7254 | | | |
| Common | 2 | JAMIE R WITT | 3106 LEFFERSON RD | MIDDLETOWN OH  45044-6905 | | | | |
| Common | 2 | HELEN REAY | 3463 MICHAEL | SAINT JOSEPH        MI 49085 | | | | |
| Common | 2 | STACEY BRIAN THOMAS | 8715 SPURFLOWER PATH LN | HOUSTON            TX 77075 | | | | |
| Common | 2 | PAUL THIEBAUD | 2910 ALABAMA ST | LA CRESCENTA       CA 91214 | | | | |
| Common | 2 | DALE SHULTZ | PO BOX 604 | AURORA            IN 47001 | | | | |
| Common | 2 | SHAMSUL I SIDDIQUE | 367 92ND ST | BROOKLYN          NY 11209 | | | | |
| Common | 2 | LAWRENCE MICHAEL COSTELLO | 100 MOHAWK DR | BOONVILLE          MO 65233 | | | | |
| Common | 2 | CAROLE LYNN GIBSON | RAYMOND LAYTON GIBSON JR JT TE | 7866 STONELEIGH LN | CINCINNATI          OH 45255 | | | |
| Common | 2 | MELVIN CARL GILDNER IV | 2800 CANTRELL RD STE 105 | LITTLE ROCK         AR 72202 | | | | |
| Common | 2 | ADRIAN DELVALLE | 910 AMMONS ST | SOUTH HOUSTON      TX 77587 | | | | |
| Common | 2 | STEPHEN R GASPAR | LYNN M GASPAR JT TEN | 8 KNOWLTON HILL RD | ASHFORD          CT 06278 | | | |
| Common | 2 | GAIL JACKSON | PO BOX 904 | WARD COVE         AK 99928 | | | | |
| Common | 2 | JIMMY R NELSON ROTH IRA | 2001 NORTH B ST. | MIDLAND TX 79705 | | | | |
| Common | 2 | STEPHEN H SARLES CUST FBO LAURA | SARLES UTMA-NJ | 237 TIMBER RIDGE COURT | NEPTUNE  NJ 07753 | | | |
| Common | 2 | TRACY B PRICE & ANNETTE PRICE JTWROS | 4015 KEYS AVE | BRIGHTON  AL 35020 | | | | |
| Common | 1 | OLGA HERRERA & MIGUEL HERRERA JTWROS | 2329 VALE CT | WALDORF  MD 20602 | | | | |
| Common | 1 | CHRISTOPHER R SULLIVAN | 143 CEDAR ST. | MILFORD  MA 01757 | | | | |
| Common | 1 | PAUL R POMERLEAU IRA | 28 BEAUFORD STREET | SKOWHEGAN  ME 04976 | | | | |
| Common | 1 | AMIN J CLAY | 426 WILDCAT ST | LACEY  WA 98503 | | | | |
| Common | 1 | ALCIRA F BORRAS & JOHN BORRAS JTWROS | 12627 CANTERBURY DRIVE | PLAINFIELD  IL 60585 | | | | |
| Common | 1 | JOHN F CHALFANT | 1601 PEARCY AVE | PARKERSBURG  WV 26101 | | | | |
| Common | 1 | NOLON B HAWKINS | 45 LOISEL DR | EAST SAINT LOUIS  IL 62203 | | | | |
| Common | 1 | KIMBERLY DAWSON | 6513 SOUTH RHODES AVENUE | CHICAGO  IL 60637 | | | | |
| Common | 1 | THOMAS C NANCE | 1519 CELINA RD | BURKESVILLE  KY 42717 | | | | |
| Common | 1 | NANCY RAPHAEL | 40 DR MARTIN LUTHER KING JR DR | APT. 1ST FLOOR LEFT | NORWALK  CT 06854 | | | |
| Common | 1 | GUILLERMO MARTI | 1228-1200 | SAN JOSE  12281200 | COSTA RICA | | | |
| Common | 1 | JASON MEAD | 1745 66TH ST | 2ND FL | BROOKLYN NY  11204-3705 | | | |
| Common | 1 | ANDRE BOYD | 202 HIGHLAND VIEW DR | YOUNGSVILLE       LA 70592-6079 | | | | |
| Common | 1 | PAUL SZCZERBA | ISABELLA SZCZERBA | 60 DAHL AVE | STRATFORD        CT 06614-2790 | | | |
| Common | 1 | JOHN M MALONE | 238 ELDORADO AVE | FIRCREST         WA 98466-7239 | | | | |
| Common | 1 | KVONDO K MILLER | 9615 SORRENTO ST | DETROIT           MI 48227-5714 | | | | |
| Common | 1 | USAA FED SVGS BNK C/F SDIRA | ELIZABETH TEMPLEMAN | 360 S HILL RD | VERSAILLES         KY 40383 | | | |
| Common | 1 | RYAN D CARLSON | 901 E 22ND AVE | TORRINGTON        WY 82240 | | | | |
| Common | 1 | CHARLES R EGANO | 8033 MICHIGAN ST | NEW ORLEANS LA 70128 | | | | |
| Common | 1 | FMT CO CUST IRA | FBO DIANE GERRODETTE | 1007 MUTINY SHORE DRIVE | PO BOX 1146 | FREELAND        WA 98249-9643 | | |

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1 | FMT CO CUST IRA ROLLOVER | FBO JEFFREY K SMITH | 845 EDGEWATER DR | MURRELLS INLT   SC 29576-7160 | | | |
| Common | 1 | DAVID STALOCH | 9983 COLUMN DR | HILLSBORO      MO 63050 | | | | |
| Common | 1 | MICHAEL J BOBULSKY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 7647 MILLERWOOD LN | PARMA OH         44130 | | |
| Common | 1 | ANDREW A GERDIN | 3307 NANTUCKET DR | SAN ANTONIO    TX 78230-4018 | | | | |
| Common | 1 | JOHN E WEGMANN | 550 N KINGSBURY ST | | 607 | CHICAGO        IL 60654-5764 | | |
| Common | 1 | VANESSA A MEWANI | MONA A MEWANI | 38 GOODWIN CT | CLOSTER        NJ 07624-1312 | | | |
| Common | 1 | ASHOK N MEWANI | 38 GOODWIN COURT | CLOSTER NJ  07624-1312 | | | | |
| Common | 1 | MANHIM CHEUNG | PO BOX 539 | MONTEREY PARK CA 91754-0539 | | | | |
| Common | 1 | CHRIS M WALDECK | DIANE WALDECK JT TEN | 9145 PATRIOT DR | WEST CHESTER    OH 45069 | | | |
| Common | 1 | ALLEN LEONARD TAYLOR CUST | MIA NICOLE WESTFERE UNDER THE | UNIF TRANSFERS TO MINORS ACT | 21645 W TROWBRIDGE RD | MARTIN        OH 43445 | | |
| Common | 1 | JULIE G VIERZBA | 29740 ARDEN DR | GREY EAGLE     MN 56336 | | | | |
| Common | 1 | RICARDO J RODRIGUEZ MINONDO & | M RODRIGUEZ DE PRESA JT TEN | SECTION 60 | PO BOX 52-7270 | MIAMI FL         33152 | | |
| Common | 1 | SIMONE STEPHANIE SAILSMAN | 148-77 HOOK CREEK BOULEVARD | NEW YORK NY      11422 | | | | |
| Common | 1 | FMT CO CUST IRA ROLLOVER | FBO CURTIS D HUTTON | 13640 MOSS ROCK DR | AUBURN        CA 95602-9383 | | | |
| Common | 1 | FMT CO CUST IRA ROLLOVER | FBO JAMES L AUSTIN | 4633 MARINE AVE UNIT 139 | LAWNDALE       CA 90260-1276 | | | |
| Common | 1 | MARIAN M MAGUIRE | 370 SANTA ANA AVE | SAN FRANCISCO   CA 94127-1953 | | | | |
| Common | 1 | NORTHERN TRUST AS TTEE | SCHLUMBERGER TECH CO SVGS & PSP | FBO ERIC DEEKS | 3101 INWOOD RD | KILGORE TX 75662-2212 | | |
| Common | 1 | HELENA A HEALY | 2349 GREENWICH ST. | FALLS CHURCH VA  22046-2315 | | | | |
| Common | 1 | STEPHEN T COKELEY | R/O IRA E*TRADE CUSTODIAN | PO BOX 2477 | NAPA CA  94558-0247 | | | |
| Common | 1 | NAYEEN A MEWANI | 38 GOODWIN CT | CLOSTER  NJ  076241312 | | | | |
| Common | 1 | INTERNAL KEYNOTE TEST ACCT 035 | ATTN MIKE RANALLO | 1005 AMERITRADE PLACE | BELLEVUE  NE  68005 | | | |
| Common | 1 | INTERNAL KEYNOTE TEST ACCT 090 | ATTN MIKE RANALLO | DO NOT MAIL | BELLEVUE  NE  68005 | | | |
| Common | 1 | ROBERT T LOBUE | 911 STEWART ST | SEATTLE       WA 98101 | | | | |
| Common | 1 | XIANGJING ZENG | FLAT A 11/F TOWER 18 | LAGUNA VERDE | HUNG HOM KLN  O-U | HONG KONG | | |
| Common | 1 | CYNTHIA JANE DORNEY ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 5759 JEFFRIES RANCH RD | OCEANSIDE  CA  92057 | | | |
| Common | 1 | ONNO HOOGENDOORN | DE LANGESTRAAT 15 | ALPHEN AAN DEN RIJN  2406 TL | NETHERLANDS | | | |
| Common | 1 | JEFFREY MITCHELL PFAFF | 8401 S 48TH TER | OMAHA  NE  68157-2535 | | | | |
| Common | 1 | BEN CHANG | 139 PINE ST | GARDEN CITY     NY 11530 | | | | |
| Common | 1 | MICHAEL VINCENT CASILLO | 8307 SHARALYN DR | BRIDGEVILLE       PA 15017 | | | | |
| Common | 1 | RICHARD ALAN CARBARY | 1660 DANIELS RD | WILLARD       OH 44890 | | | | |
| Common | 1 | SCOTTRADE INC CUST FBO | EDMUND BERNARD WOLF ROLLOVER I | 4568 VILLAGE PARK DR E | WILLIAMSBURG     VA 23185 | | | |
| Common | 1 | EDMUND BERNARD WOLF SR CUST | KIERA ANN WOLF UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 4568 VILLAGE PARK DR APT E | WILLIAMSBURG       VA 23185 | | |
| Common | 1 | SCOTTRADE INC CUST FBO | BRIAN JOHN WOZNIAK  IRA | 8841 TANGLEWOOD RD | FRANKTOWN      CO 80116 | | | |
| Common | 1 | AJIT A KOSHY | & REENA A KOSHY JT WROS | 522 NORTH MARATHON WAY | STAFFORD TX  77477-5816 | | | |
| Common | 1 | JILA RABBANI TTEE | HOUMAN RABBANI FAMILY TRUST | U/A DTD 10/1/2006 | 4152 HAYVENHURST DR | ENCINO        CA 91436 | | |
| Common | 1 | ENRIQUE R RAMOS | PO BOX 236 | ARECIBO     PR 00613 | | | | |
| Common | 1 | JAMES E CLAUSEL & SANDRA J CLAUSEL | JT TEN | 90 AVALON PL | SAVANNAH  TN  383721290 | | | |
| Common | 1 | JOHN G LEMKE | 8320 VIRGINIA CIR | WIND LAKE  WI  531851384 | | | | |
| Common | 1 | DOUGLAS GORDON  CUST | BLAIR THERESA GORDON UNDER TH | UNIF TRANSFERS TO MINOR ACT | 10 SUNNYBRAE PL | BRONXVILLE     NY 10708 | | |
| Common | 1 | PEDRO TOMAS GERMOSEN | 111 WABASH AVE | PATERSON       NJ 07503 | | | | |
| Common | 1 | BRIAN F ACKERMAN | 3481 CLEMANS RD | CLARKSTON     WA 99403 | | | | |
| Common | 1 | ERIC HOLDEN SPRINGER ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 1044 ALTA VISTA RD | LOUISVILLE  KY  40205-1758 | | | |
| Common | 1 | ANTHONY ROORDA & SALLY JO ROORDA JT | TEN | 3238 DUNGARVIN DR | TALLAHASSEE  FL  32309-2868 | | | |
| Common | 1 | WILLIAM D STEPHENSON | TRAD IRA VFTC AS CUSTODIAN | 4509 BOB JONES DR | VIRGINIA BCH VA  23462-4502 | | | |
| Common | 1 | MOTIF INVESTING INC | FRACTIONAL SHARE FACILIATION | ATTN: CONNIE KUHL | 400 S EL CAMINO REAL SUITE 575 | SAN MATEO CA  94402-1746 | | |
| Common | 1 | BEHNAM NOURGOSTAR | 25682 WILLIAMSBURG COURT | LAKE FOREST | CA        92630 | | | |
| Common | 1 | JOSEPHINE M BARONI & | JOSEPH C BARONI JT TEN | 962 S GENEVIEVE LN | SAN JOSE CA        95128 | | | |
| Common | 1 | GERALD A WEBER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 222 N LASALLE ST STE 800 | CHICAGO IL        60601 | | |

Equity Holder List
James River Coal Company

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 1 | JOHN VINCENT MC TERNAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 23 TRAILSIDE RD | MEDFIELD MA 02052 | | |
| Common | 1 | MARY ANN MC TERNAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 23 TRAILSIDE RD | MEDFIELD MA 02052 | | |
| Common | 1 | JOHN VINCENT MC TERNAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 23 TRAILSIDE RD | MEDFIELD MA 02052 | | |
| Common | 1 | CUST FPO | AARON T MCILHANEY IRRA | FBO AARON T MCILHANEY | PO BOX 30622 | LAS VEGAS NV 89173-0622 | | |
| Common | 1 | JASON SCOTT MOODY CUST FOR | MARISSA MARIE MOODY UFLUTMA | UNTIL AGE 21 | 213 S. SHIPWRECK AVE | PONTE VEDRA FL 32081 | | |
| Common | 1 | MR JOSEPH L SUDOL | PO BOX 81 | S MILWAUKEE WI 53172-0081 | | | | |
| Common | 1 | FMT CO CUST IRA ROLLOVER | FBO DENNIS A SCHAFER | 471 N WESLEY DR | ADDISON IL 60101-2131 | | | |
| Common | 1 | SCOTT WYNN | THERESA WYNN JT TEN | 36780 RAYBURN ST | LIVONIA MI 48154 | | | |
| Common | 1 | SCOTTRADE INC CUST FBO | JOHN VANCE HEATH IRA | 1465 MELLWOOD AVE | LOUISVILLE KY 40206 | | | |
| Common | 1 | MICHAEL E OPIELA | 1003 E BEECH RD | STERLING VA 20164 | | | | |
| Common | 1 | MONTY L PARKER | 2316 COUNTRY GREEN LN | ARLINGTON TX 76011 | | | | |
| Common | 1 | SCOTT PARTENHEIMER | 112 ZIMMERMAN DR | PRINCETON AR 47670 | | | | |
| Common | 1 | RONNIE PARHAM | 109 FAIRWOODS CT | DUNN NC 28334 | | | | |
| Common | 1 | SCOTTRADE INC CUST FBO | MARQUART NORGREN ROTH IRA | PO BOX 484 | LIBERTY LAKE WA 99019 | | | |
| Common | 1 | TU NGUYEN | LINH THI MONG PHAM JT TEN | 8009 E OLD MILL ST | WICHITA KS 67226 | | | |
| Common | 1 | GRETCHEN A PATCHELL | ROTH IRA E*TRADE CUSTODIAN | 404 BONNIE LANE | LANSDALE PA 19446-1508 | | | |
| Common | 1 | TED A PITTENGER & | PO BOX 145 | WASHINGTON IL 61571-0145 | | | | |
| Common | 1 | ANTONI KIEDA & | ALINA KIEDA JTWROS | 105 DOVER DR | APT 19 | DES PLAINES IL 60018-1242 | | |
| Common | 1 | JAMES J CARROLL IRA TD AMERITRADE | CLEARING CUSTODIAN | 22 OTIS ST | WINTHROP MA 021521417 | | | |
| Common | 1 | STEVEN L PARKES TR FBO | UA 11/30/2005 | 21241 VENTURA BLVD STE 276 | WOODLAND HILLS CA 92075 | | | |
| Common | 1 | D.A. HANNA C/F | SAMANTHA S MATHEWS UTMA/NE | 7843 CROWN POINT AVE | OMAHA NE 68134-2150 | | | |
| Common | 1 | BEN WATKINS | 23715 WALTER AVE | TORRANCE CA 90501-5948 | | | | |
| Common | 1 | LESLIE E FRIEND | 25581 B INDIAN HILL LANE | LAGUNA HILLS CA 92653 | | | | |
| Common | 1 | LINDA K LYON | 36-A TAYLOR ROAD | WARWICK NY 10990 | | | | |
| Common | 1 | WILTON L COLBERT | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 3102 NEWCASTLE LANE | RIVA MD 21140 | | |
| Common | 1 | FMTC TTEE | DC PLAN | FBO GARY T NICHOLS | 1021 CHADBOURNE AVE NW | CONCORD NC 28027-7870 | | |
| Common | 1 | DAVID MANDEL & | MILADYS MANDEL JTWROS | 1440 BRAZOS DR. | UNIT # 143 | HUNTSVILLE TX 77320-3532 | | |
| Common | 1 | KIM HONG | 1325 OBERLIN DR | GLENDALE CA 91205-3733 | | | | |
| Common | 1 | JOHN L RAY | 3133 NORTH MAIN STREET | HAZARD KY 41701-5902 | | | | |
| Common | 1 | KELLY SHORT | 906 KENBLUE LANE | RICHMOND KY 40475-8050 | | | | |
| Common | 1 | ROBERT H CRAWFORD | 1991 MT ZION RD | BRODHEAD KY 40409-8245 | | | | |
| Common | 1 | VADIM KOLESNIKOV | 156 DOVER STREET | BROOKLYN NY 11235-3720 | | | | |
| Common | 1 | EZZAT A AZIZ | 719 AVENUE C | BAYONNE NJ 07002-2806 | | | | |
| Common | 1 | ROBERT F CADOGAN | PO BOX 2727 | COLUMBIA MD 21045-1727 | | | | |
| Common | 1 | GLADYS GRAHAM AND | JOEL M GRAHAM JTWROS | 94 N LIVINGSTON AVE | LIVINGSTON NJ 07039-2113 | | | |
| Common | 1 | VALERIYA ALEXANDRIA LITVAK | 654 KEELY COURT | PHILADELPHIA PA 19128 | | | | |
| Common | 1 | B ADAY & D ADAY TTEE | BENNIE JOE ADAY JR & DEBRA LEE | U/A DTD 11/02/1989 | 2840 MCDOWELL CT | LAS CRUCES NM 88005 | | |
| Common | 1 | JORGE S VALENZUELA | 652 PORTA ROSA CIRCLE | ST AUGUSTINE FL 32092 | | | | |
| Common | 1 | CHARMELLE D HUGHES | 228 EASTLAND BLVD. | OCEAN SPRINGS MS 39564 | | | | |
| Common | 1 | SCOTTRADE INC CUST FBO | TIMOTHY KELTY ROLLOVER IRA | 410 REDDING RD | LEXINGTON KY 40517 | | | |
| Common | 1 | JOHN CRESS | 1966 LARKIN STREET | SAN FRANCISCO CA 94109-2619 | | | | |
| Common | 1 | DAN MULLIGAN | R/O IRA E*TRADE CUSTODIAN | 331 SOUTH FEDERAL HWY | LAKE WORTH FL 33460-4638 | | | |
| Common | 1 | DARYL A MCCREA | 3308 N HILTON ST APT 203 | BALTIMORE MD 21216 | | | | |
| Common | 1 | KAREN MALONE | 230 PINE LOG RD | BEECH ISLAND SC 29842 | | | | |
| Common | 1 | MARLENE DE TORRES | 46-20 104TH ST APT 1W | CORONA NY 11368 | | | | |
| Common | 1 | DUANE G SANDERS TTEE | DIANE M SANDERS TTEE | DUANE G SANDERS REV TRUST | U/A DTD 08/25/06 | 3652 HWY 105 N | SEDALIA CO 80135 | |
| Common | 1 | LOKANATH MOHAPATRA | 210 LOCUST ST APT 28GW | PHILADELPHIA PA 19106-3934 | | | | |
| Common | 1 | PATRICIA L ROBLES | 181 GRAND AVE | APT 1B | HACKENSACK NJ 07601-4735 | | | |
| Common | 1 | DARRIN K RAGLAND | 6418 HEDGEWOOD LANE | HIGH POINT NC 27265 | | | | |
| Common | 1 | JEROME J SHEEHAN | 3525 WILSHIRE TERR | SAN DIEGO CA 92104 | | | | |
| Common | 1 | CHARLES L BAILEY | 147 LINKS DRIVE | 5K | CANTON MS 39046 | | | |
| Common | 0 | JANICE M HEWLETT | 1328 FERDON BLVD 295 | CRESTVIEW FL 32536 | | | | |
| Common | 0 | BRIAN MCCOMB | 19 WILLOW BROOK LANE | WESTFIELD MA 01085 | | | | |
| Common | 0 | YOLONDA KEITH CUST FBO DENAEJA | KEITH UTMA-FL | 1704 N 12TH ST APT B | FORT PIERCE FL 34950 | | | |

Equity Holder List
James River Coal Company

| Type of Interest | Shares Held | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Address 6 |
|---|---|---|---|---|---|---|---|---|
| Common | 0 | THOMAS D STROME ROTH IRA | 14711 81ST AVE CT E | PUYALLUP  WA 98375 | | | | |
| Common | 0 | JOEL A VOGEL | 6218 W 76TH ST | PRAIRIE VILLAGE  KS 66208 | | | | |
| Common | 0 | JOSEPH H IRWIN | 4245 SOUTH ROBINSON PLACE | WEST TERRE HAUTE  IN 47885 | | | | |
| Common | 0 | PHILLIP D ROSE | 1855 LAKE ST | CALISTOGA  CA 94515 | | | | |
| Common | 0 | DOREEN A BOUCHER | 213 QUINBY CT. | HIGHLAND SPRINGS  VA 23075 | | | | |
| Common | 0 | DWIGHT L GEARY | 218 N LINE AVE | INVERNESS  FL 34450 | | | | |
| Common | 0 | TRACY B PRICE & ANNETTE PRICE JTWROS | 4015 KEYS AVE | BRIGHTON  AL 35020 | | | | |
| Common | 0 | TREVELL J PHILLIPS FBO TREVELL J | PHILLIPS ESA | 1675 GRAND CONCOURSE | APT 8J | BRONX  NY 10452 | | |
| Common | 0 | RAYMOND P COLLITON | 704 CONCORD AVE | DREXEL HILL  PA 19026 | | | | |
| Common | 0 | STEVE W LAIBLE | PO BOX 38 | GRANTS PASS  OR 97528 | | | | |
| Common | 0 | RAYMOND M KNIGHT | 47000 WARM SPRINGS BOULEVARD | SUITE 1 | FREMONT  CA 94539 | | | |
| Common | - | THE SAUDI ARAMCO SEVERANCE RETIREE | TRAFALGAR COURT  LES BANQUES | ST PETER PORT       GY1 3DA | GUERNSEY  C.I. | | | |